**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | |
|---|---|
| In re:<br><br>INSPIRED HEALTHCARE CAPITAL<br>HOLDINGS, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-90004 (MXM)<br><br>(Jointly Administered)<br><br>**Ref. Docket No. 73** |

**CERTIFICATE OF SERVICE**

I, HUGO SUAREZ, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the:

   a. "Order Granting Complex Chapter 11 Bankruptcy Case Treatment," dated February 5, 2026 [Docket No. 73], (the "Complex Case Order"),

   b. "Notice of Chapter 11 Bankruptcy Case," a copy of which is annexed hereto as <u>Exhibit A</u>, (the "Commencement Notice"), and

   c. "Notice of Commencement of Chapter 11 Cases of Inspired Healthcare Capital Holdings, LLC," a copy of which is annexed hereto as <u>Exhibit B</u>, (the "Resident Notice"),

   by causing true and correct copies of the:

   i. Complex Case Order, Commencement Notice, and Resident Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on February 10, 2026,

---

[1] The last four digits of Inspired Healthcare Capital Holdings, LLC's federal tax identification number are 6696. There are 161 Debtors in these chapter 11 cases, which are being jointly administered for procedural purposes only. A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/InspiredHealthcare. The Debtors' mailing address is 7033 East Greenway Parkway, Suite 250, Scottsdale, AZ 85254.

    ii.  Complex Case Order and Commencement Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u> and to one party whose name and address are confidential and therefore not included, on February 10, 2026,

    iii.  Complex Case Order and Resident Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to 2,658 parties whose names and addresses are confidential and therefore not included, on February 10, 2026,

    iv.  Complex Case Order, Commencement Notice, and Resident Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit E</u>, on February 10, 2026, and

    v.  Complex Case Order and Commencement Notice to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to the party listed on the annexed <u>Exhibit F</u>, on February 11, 2026.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ Hugo Suarez*</u>
Hugo Suarez

# EXHIBIT A

| Information to identify the case: | | |
|---|---|---|
| Debtor   Inspired Healthcare Capital Holdings, LLC, *et al.* | EIN | 81-4506696 |
| Name | | |
| United States Bankruptcy Court for the Northern District of Texas (Forth Worth Division) | Date case filed for chapter 11: **February 2, 2026** | |
| Case number:    Lead Case 26-90004 (MXM), Jointly Administered | | |

Official Form 309F (For Corporations or Partnerships)

**Notice of Chapter 11 Bankruptcy Case**                                                                            **12/17**

---

**For the debtor listed above and certain of its affiliates and subsidiaries, a full list of which is available on the Debtors' restructuring website at https://dm.epiq11.com/InspiredHealthcare, cases have been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered for each Debtor. This notice has important information about the cases for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read all pages carefully.**

The filing of the cases imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the Debtors or the Debtors' property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the Debtors. Creditors cannot demand repayment from the debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 10 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected on the website created by the Debtors' Claims and Noticing Agent, Epiq Corporate Restructuring, LLC ("Epiq"), for these chapter 11 cases at https://dm.epiq11.com/InspiredHealthcare or at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov/).

Inquiries regarding this notice may be directed to Epiq by calling (877) 378-7708 (toll free for U.S. and Canadian-based parties) or (971) 309-1342 (for international parties) or sending an email to InspiredHealthcareinfo@epiqglobal.com.

**Debtors' counsel, representatives of Epiq, and the staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| 1. | **Lead Debtor Name** | **All Other Names Used in Last 8 Years** | **Case Number** | **Tax I.D. Numbers** |
|---|---|---|---|---|
| | Inspired Healthcare Capital Holdings, LLC | N/A | 26-90004 (MXM) | 81-4506696 |
| 2. | **Other Debtor Names & Case Numbers** | A full listing of the Debtors' names, tax I.D. numbers, and corresponding case numbers is available on the Debtors' restructuring website: https://dm.epiq11.com/InspiredHealthcare. | | |
| 3. | **Address** | 7033 East Greenway Parkway, Suite 250, Scottsdale, AZ 85254 | | |
| 4. | **Debtors' Claims and Noticing Agent** | **Use the below for access to court documents and case information inquiries:**  **Name**: Epiq Corporate Restructuring, LLC ("Epiq")  **Website**: https://dm.epiq11.com/InspiredHealthcare  **Email for Inquiries**: InspiredHealthcareinfo@epiqglobal.com  **Telephone**: (877) 378-7708 (toll free for U.S. and Canadian-based parties) (971) 309-1342 (for international parties) | | |

Debtor: _Inspired Healthcare Capital Holdings, LLC et al._    Case Number (_if known_): 26-90004 (MXM)

| 4. | **Debtors' attorney (proposed)** | |
|---|---|---|
| | **McDERMOTT WILL & SCHULTE LLP**<br>Marcus A. Helt (TX 24052187)<br>Jack G. Haake (TX 24127704)<br>2801 N. Harwood Street, Suite 2600<br>Dallas, Texas 75201-1574<br>Telephone: (214) 295-8000<br>　Email:　mhelt@mcdermottlaw.com<br>　　　　jhaake@mcdermottlaw.com | **McDERMOTT WILL & SCHULTE LLP**<br>Daniel M. Simon (_pro hac vice_ pending)<br>Carmen Dingman (_pro hac vice_ pending)<br>Landon Foody (_pro hac vice_ pending)<br>444 West Lake Street, Suite 4000<br>Chicago, IL 60606<br>Telephone: (312) 372-2000<br>Email:　dsimon@mcdermottlaw.com<br>　　　cdingman@mcdermottlaw.com<br>　　　lfoody@mcdermottlaw.com |

| 5. | **Bankruptcy clerk's office** | |
|---|---|---|
| | Hours open: Monday – Friday<br>　　8:30 AM – 4:30 PM<br>Phone: 817-333-6000<br>Website: https://www.txnb.uscourts.gov/ | Documents in this case may be filed at this address:<br><br>Clerk of the United States Bankruptcy Court<br>Eldon B. Mahon U.S. Courthouse<br>501 W. 10th St., Rm. 147<br>Fort Worth, TX 76102-3643<br><br>You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov/ or at the Debtors' restructuring website at https://dm.epiq11.com/InspiredHealthcare. |

| 6. | **Meeting of creditors** | |
|---|---|---|
| | The Debtors' representative must attend the meeting to be questioned under oath. **Creditors may attend but are not required to do so.**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Date: **March 16, 2026 at 3:00 p.m. (CT)**<br><br>**The meeting will be held via telephone conference**<br>**Toll free number: 888-330-1716**<br>**Alternate number: 713-353-7024**<br>**Participant passcode: 1538218**<br><br>Information can be found at the Debtors' restructuring website at https://dm.epiq11.com/InspiredHealthcare. |

| 7. | **Proof of claim deadline** | |
|---|---|---|
| | | **Deadline for filing proof of claim:**　　**Bar Date:** June 15, 2026<br>　　　　　　　　　　　　　**Governmental Bar Date:** August 3, 2026<br><br>A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov, any bankruptcy clerk's office, or on the case website at https://dm.epiq11.com/InspiredHealthcare.<br><br>Your claim will be allowed in the amount scheduled unless:<br><br>　▪　your claim is designated as _disputed_, _contingent_, or _unliquidated;_<br>　▪　you file a proof of claim in a different amount; or<br>　▪　you receive another notice.<br><br>If your claim is not scheduled or if your claim is designated as _disputed_, _contingent_, or _unliquidated_, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled. You may review the schedules at the Bankruptcy Clerk's office or online at www.pacer.gov or at the Debtors' restructuring website at https://dm.epiq11.com/InspiredHealthcare.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |

| 8. | **Creditors with a foreign address** | |
|---|---|---|
| | | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |

Debtor: *Inspired Healthcare Capital Holdings, LLC et al.*          Case Number (*if known*): 26-90004 (MXM)

| 9. | **Filing a chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless confirmed by the Court. You may receive a copy of a plan and a disclosure statement telling you about a plan, and you might have the opportunity to vote on a plan. You will receive notice of the date of a confirmation hearing, and you may object to confirmation of a plan and attend a confirmation hearing. Unless a trustee is serving, the Debtors will remain in possession of the Debtors' property and may continue to operate any business. |
|---|---|---|
| 10. | **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. *See* Bankruptcy Code § 1141(d). A discharge means that you may never try to collect the debt from the debtor except as provided in the plan. If Bankruptcy Code section 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline imposed by Federal Rule of Bankruptcy Procedure 4007(c). **Deadline for filing complaint**: to be determined. |

## WHAT DOES THIS NOTICE MEAN?

- Inspired Healthcare Capital Holdings, LLC and certain of its direct and indirect subsidiaries and affiliates (the "Debtors") have voluntarily filed for chapter 11 in the United States Bankruptcy Court for the Northern District of Texas, Fort Worth Division.
- This notice of commencement is one of several customary legal notices required by law related to the Debtors' Court-supervised restructuring process. **You may receive additional legal notices in the future**, as they are sent to a wide range of potentially interested parties.

## WHY AM I RECEIVING THIS NOTICE?

- You could be a current or former employee of one of the Debtors.
- You could be a current or former resident who has resided at one of the Debtors' communities.
- You are a current or former vendor or creditor of the Debtors.
- You are a current or former party to pending or settled litigation against the Debtors.

## IMPORTANT DISCLAIMERS:

- **No action is required on your part at this time**.
  - o The Debtors will subsequently mail you a notice of the deadline to file any claims you may have against the Debtors and you may file a proof of claim in advance of that deadline, if you so choose.
  - o Part 6 of this notice includes information about an upcoming informational meeting that the Debtors' creditors can attend by phone. Residents and employees typically do not attend this meeting, and there is no need for you to do so, but you may attend if you so choose.
- **This notice does <u>NOT</u> mean you have individually filed for bankruptcy, nor does it mean that you are being sued by the Debtors or any other party.**
- **This notice does <u>NOT</u> mean that you owe the Debtors any money, nor does it mean that the Debtors have any claims or causes of action against you.**
- **This notice does <u>NOT</u> mean that that Debtors are closing their communities.** The Debtors remain committed to providing quality care to their residents and employees in the ordinary course of business.

**If you have any questions related to this notice, please call (877) 378-7708 (toll free for U.S. and Canadian-based parties) or (971) 309-1342 (for international parties) or email InspiredHealthcareinfo@epiqglobal.com. You may access documents and case information at https://dm.epiq11.com/InspiredHealthcare.**

**EXHIBIT B**

| | |
|---|---|
| Information to identify the case: | |

Debtor   Inspired Healthcare Capital Holdings, LLC, *et al.*          EIN   81-4506696

United States Bankruptcy Court for the Northern District of Texas (Fort Worth Division)          Date case filed for chapter 11: **February 2, 2026**

Case number:   Lead Case 26-90004 (MXM), Jointly Administered

## NOTICE OF COMMENCEMENT OF CHAPTER 11 CASES OF INSPIRED HEALTHCARE CAPITAL HOLDINGS, LLC

On February 2, 2026, Inspired Healthcare Capital Holdings, LLC and certain of its direct and indirect subsidiaries and affiliates (the "Debtors") voluntarily filed for chapter 11 in the United States Bankruptcy Court for the Northern District of Texas, Fort Worth Division (the "Court").

- **WHAT DOES THIS NOTICE MEAN?** You are receiving this notice because you or a loved one are (a) currently residing (or formerly resided) at the Debtor's facilities or (b) currently receiving (or previously received) medical treatment at the Debtor's facilities.

- **WHY AM I RECEIVING THIS NOTICE?** This notice is one of several customary legal notices required by law related to the Debtor's Court-supervised restructuring process. **You may receive additional legal notices in the future,** as they are sent to many potentially interested parties.

- **WHERE CAN I GET MORE INFORMATION?** More information about the Debtor and its chapter 11 case is available for free at the Debtor's restructuring website: https://dm.epiq11.com/InspiredHealthcare.

- **MEETING OF CREDITORS**:   The Debtor's representative must attend the meeting to be questioned under oath. **Creditors may attend but are not required to do so.**  Date: **March 16, 2026 at 3:00 p.m. (CT).** To access the meeting, please dial the toll-free number **888-330-1716** or the alternate number **713-353-7024**, and enter participant passcode **1538218**. The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. Information can be found at the Debtor's restructuring website at https://dm.epiq11.com/InspiredHealthcare.

If you would like to elect to receive future notices only by email, or to change your email address on file, instructions for signing up and providing your preferred email address can be found by visiting the Debtor's case management website, accessible at https://dm.epiq11.com/InspiredHealthcare or by scanning the below QR code:



## IMPORTANT DISCLAIMERS:

- **No action is required on your part at this time.**
  - The Debtors will subsequently mail you a notice of the deadline to file any claims you may have against the Debtor and you may file a proof of claim in advance of that deadline, if you so choose.
  - The Debtors' restructuring website includes information about an upcoming informational meeting that the Debtors' creditors can attend by phone. Residents typically do not attend this meeting, and there is no need for you to do so, but you may attend if you so choose.
- **This notice does NOT mean you have individually filed for bankruptcy, nor does it mean that you are being sued by the Debtors or any other party.**
- **This notice does NOT mean that you owe the Debtors any money, nor does it mean that the Debtors have any claims or causes of action against you.**
- **This notice does NOT mean that that Debtors are closing their communities.** The Debtors remain committed to providing quality care to their residents and employees in the ordinary course of business.

**If you have any questions related to this notice, please call (877) 378-7708 (toll free for U.S. and Canadian based parties) or (971) 309-1342 (for international parties) or email InspiredHealthcareinfo@epiqglobal.com.  You may access documents and case information at https://dm.epiq11.com/InspiredHealthcare.**

**EXHIBIT C**

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|---|---|
| ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 501 WASHINGTON AVE MONTGOMERY AL 36104-0152 |
| ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE   PHOENIX AZ 85004-2926 |
| BAKER DONELSON BEARMAN CALDWELL | BERKOWITZ, COUNSEL TO PINNACLE ATTN: SUSAN C MATHEWS 1301 MCKINNEY ST, STE 3700  HOUSTON TX 77010 |
| BRADLEY ARANT BOULT CUMMINGS LLP | COUNSEL TO INTEGRITY LIFE INSURANCE ATTN: GEORGE H BARBER 1445 ROSS AVE, STE 3600  DALLAS TX 75202 |
| BRADLEY ARANT BOULT CUMMINGS LLP | C/O INTEGRITY LIFE INSURANCE CO STEPHANIE KANE 100 NORTH TAMPA ST STE 2200  TAMPA FL 33602 |
| BURR & FORMAN LLP | C/O SYNOVUS BANK GAIL LIVINGSTON MILLS 420 N 20TH ST, STE 3400 BIRMINGHAM AL 35203 |
| CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1300 I ST., STE. 1740   SACRAMENTO CA 95814-2919 |
| CARRINGTON COLEMAN SLOMAN & | BLUMENTHAL, COUNSEL TO PROVIDENT ATTN M CASTILLO M SUTHERLAND R ROWE 901 MAIN ST, STE 5500  DALLAS TX 75202 |
| CENTERS FOR MEDICARE AND MEDICAID | 7500 SECURITY BOULEVARD    BALTIMORE MD 21244-1850 |
| COMERICA BANK | MARK LEVEILLE 3551 W. HAMLIN ROAD MC 2394  AUBURN HILLS MI 48326 |
| CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 165 CAPITOL AVENUE   HARTFORD CT 06106 |
| DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST.  WILMINGTON DE 19801 |
| FERGUSON BRASWELL FRASER KUBASTA PC | COUNSEL TO INSPIRED HEALTH DST  INVESTOR, ATTN: M CLONTZ, R SMILEY 2500 DALLAS PKWY, STE 600  PLANO TX 75093 |
| FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PL-01 THE CAPITOL   TALLAHASSEE FL 32399-1050 |
| FOLEY & LARDNER LLP | COUNSEL TO LAPIS MUNICIPAL OPP FUND ATTN: ADRIENNE WALKER 111 HUNTINGTON AVE, STE 2500  BOSTON MA 02199 |
| FOLEY & LARDNER LLP | COUNSEL TO LAPIS MUNICIPAL OPP FUND ATTN: MICHELLE SANEY 90 PARK AVE, 39TH FL  NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | COUNSEL TO LAPIS MUNICIPAL OPP FUND ATTN: T SCANNELL, N MCGUFFEY 2021 MCKINNEY AVE, STE 1600  DALLAS TX 75201 |
| FOLEY & LARDNER, LLP | ATTN: ADRIENNE WALKER, JAMIE CLASS THOMAS SCANNELL 111 HUNTINGTON AVE  BOSTON MA 02199 |
| FOX ROTHSCHILD LLP | COUNSEL TO JDI LOANS L.L.C. ATTN: BRETT AXELROD, 1 SUMMERLIN 1980 FESTIVAL PLAZA DR, #700  LAS VEGAS NV 89135 |
| FOX ROTHSCHILD LLP | COUNSEL TO JDI LOANS L.L.C. ATTN: TREY MONSOUR 2501 N HARWOOD ST, STE 1800  DALLAS TX 75201 |
| GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE, SW   ATLANTA GA 30334-1300 |
| HUSCH BLACWELL LLP | COUNSEL TO WCLI ATTN TARA LEDAY, JENNIFER POLLAN 111 CONGRESS AVENUE, STE 1400  AUSTIN TX 78701 |
| IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET SUITE 210 BOISE ID 83720-0010 |
| ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT JAMES R. THOMPSON CTR 100 W. RANDOLPH ST.  CHICAGO IL 60601 |
| INTEGRITY LIFE INSURANCE CO | 400 BROADWAY    CINCINNATI OH 45202 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST   PHILADELPHIA PA 19104 |
| KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE., 2ND FL   TOPEKA KS 66612-1597 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE CAPITOL BUILDING, SUITE 118  FRANKFORT KY 40601-3449 |
| LINEBARGER GOGGAN BLAIR & SAMPSON | COUNSEL TO TARRANT COUNTY ATTN: JOHN K TURNER 3500 MAPLE AVE, STE 800  DALLAS TX 75219 |
| MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE   BALTIMORE MD 21202-2202 |
| MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE 20TH FLOOR BOSTON MA 02108-1518 |
| MCCREARY VESELKA BRAGG & ALLEN PC | COUNSEL TO COMAL HAYS WILLIAMSON TX ATTN: JULIE ANN PARSONS PO BOX 1269  ROUND ROCK TX 78680-1269 |
| MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING 525 W. OTTAWA ST.  LANSING MI 48909 |
| MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 445 MINNESOTA ST SUITE 1400   ST PAUL MN 55101-2131 |
| MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT JUSTICE BLDG 215 N. SANDERS 3RD FL  HELENA MT 59620-1401 |
| NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT OLD SUPREME CT. BLDG. 100 N. CARSON ST  CARSON CITY NV 89701 |
| NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RICHARD J. HUGHES JUSTICE COMPLEX 25 MARKET ST  TRENTON NJ 08625-0080 |
| NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT OFFICE OF THE ATTORNEY GENERAL THE CAPITOL, 2ND FL.  ALBANY NY 12224-0341 |
| NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER   RALEIGH NC 27699-9001 |
| OFFICE OF THE UNITED STATES TRUSTEE | ORTHERN DISTRICT OF TEXAS, REGION 6 1100 COMMERCE ROOM 976 ELIZABETH A. YOUNG, ASHER BUBLICK  DALLAS TX 75242 |
| OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 50 E. BROAD STREET 17TH FL COLUMBUS OH 43215 |
| OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST ST   OKLAHOMA CITY OK 73105 |
| OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT ST. NE   SALEM OR 97301-4096 |
| PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| PERDUE BRANDON FIELDER COLLINS MOTT | COUNSEL TO CITY OF GRAPEVINE ATTN: ELIZABETH BANDA CALVO 500 E BORDER ST, STE 640  ARLINGTON TX 76010 |
| POLSINELLI PC | C/O UMB BANK 150 N. RIVERSIDE PLAZA SUITE 3000, LISA KATZ  CHICAGO IL 60606 |
| POLSINELLI PC | C/O WEBSTER BANK 150 N. RIVERSIDE PLAZA SUITE 3000, LISA KATZ CHICAGO IL 60606 |
| PROVIDENT BANK | THOMAS CASSIDY 10 WOODBRIDGE CENTER DRIVE 3RD FLOOR WOODBRIDGE NJ 07095 |
| RIKER DANZIG, LLP | COUNSEL TO PROVIDENT ATTN J SCHWARTZ C PLAZA J SANCHEZ 7 GIRALDA FARMS, STE 250  MADISON NJ 07940-1051 |
| SPENCER FANE LLP | COUNSEL TO UMB BANK, N.A. ATTN: JASON P KATHMAN 5700 GRANITE PKWY, STE 650  PLANO TX 75024 |
| STRIDE BANK, N.A. | DEBBIE BLACKLOCK 8811 S. YALE AVENUE SUITE 100  TULSA OK 74137 |
| SYNOVUS BANK | SENIORS HOUSING HEALTHCARE LENDING 800 SHADES CREEK PARKWAY SUITE 325  BIRMINGHAM AL 35209 |
| TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 300 W. 15TH ST   AUSTIN TX 78701 |
| TEXAS SECURITY BANK | JOHN P. LEVINSKI 3212 BELT LINE ROAD   FARMERS BRANCH TX 75234 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| TX COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY SECTION 111 EAST 17TH ST   AUSTIN TX 78774 |
| UMB BANK | BRYAN NANCE 1010 GRAND BOULEVARD   KANSAS CITY MO 64106-2202 |
| UNION BANK AND TRUST COMPANY | ATTN: TOM WEINANDT 2720 SOUTH 177TH STREET   OMAHA NE 68130 |
| US ATTORNEY OFFICE FOR THE NDTX | 1100 COMMERCE STREET THIRD FLOOR   DALLAS TX 75242-1699 |
| UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT UTAH STATE CAPITOL COMPLEX 350 NORTH STATE STREET, SUITE 230  SALT LAKE CITY UT 84114-2320 |
| WALENTINE OTOOLE, LLP | C/O UNION BANK MICHAEL F. KIVETT 11240 DAVENPORT STREET  OMAHA NE 68154 |
| WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST SE   OLYMPIA WA 98504-0100 |
| WEBSTER BANK, NA | CHRISTINE REVEILLE 61 SOUTH PARAMUS ROAD SUITE 116  PARAMUS NJ 07652 |
| WESTERN ALLIANCE BANK | KATE HICKMAN 1 EAST WASHINGTON STREET   PHOENIX AZ 85004 |
| WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPT. OF JUSTICE 114 EAST, STATE CAPITOL  MADISON WI 53707-7857 |

# Total Count: 64

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| EMERSON EQUITY BRIDGE FUND I, LLC | ATTN: TRISTAN G. AXELROD C/O BROWN RUDNICK LLP 2211 MICHELSON DR  IRVINE CA 92612 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

# Total Count: 30

**EXHIBIT D**

| Name | Address |
| --- | --- |
| 1031 SECURITIES, INC. | 25300 W 13 MILE RD    FRANKLIN MI 48025 |
| 1ST CHOICE HEATING | 283 TONY LANE    GREEN BAY WI 54303 |
| 20/20 FORESIGHT, INC. | PO BOX 733740    DALLAS TX 75373-3740 |
| 3 (16)  FIDUCIARY SERVICES | 6234 OLD HIGHWAY 5 STE D9 508    WOODSTOCK GA 30188 |
| 3 ENGINEERING, LLC | ATTN: DAN MANN 6370 E THOMAS RD., SUITE 200   SCOTTSDALE AZ 85251 |
| 3CX USA CORP | ONE URBAN CENTER SUITE 600   TAMPA FL 33609 |
| 4 POINT ELECTRIC | 5729 MAIN STREET 255   SPRINGFIELD OR 97478 |
| 4IMPRINT, INC | 25303 NETWORK PLACE    CHICAGO IL 60673-1253 |
| 4J CONSTRUCTION SERVICES INC. | ATTN: JERRY HANDY 8787 S BUTTE RD   SUTTER CA 95982 |
| 5 STAR CONCIERGE | 5729 MAIN STREET, 168   SPRINGFIELD OR 97478 |
| 50TEL | 424 E. PROSPECT ST    JACKSON MI 49203 |
| 7047 SCOTTSDALE OFFICE, LLC | C/O CBRE, INC. 8502 E. PRINCESS DRIVE   SCOTTSDALE AZ 85255 |
| 8 LEGGED SCALES | 4284 WOOD COVE DRIVE    SNELLVILLE GA 30039 |
| 911 MECHANICAL | 51620 MILANO SUITE B   MACOMB MI 48042 |
| 9451 E. ROCKWOOD DRIVE LLC | 9451 E. ROCKWOOD DRIVE    SCOTTSDALE AZ 85255 |
| A & AS COMPLETE JANITORIAL INC. | 3501 BESSIE COLEMAN BLVD SUITE 25281   TAMPA FL 33622 |
| A & F WATER HEATER INC | 35170 BEATTIE DR    STERLING HEIGHTS MI 48312-2606 |
| A BABB ENTERPRISES LLC | PO BOX 970514    BOCA RATON FL 33497 |
| A BETTER PLACE SERVICES LLC | 223 BELLAGIO DRIVE    LAKEWAY TX 78734 |
| A CAPPELLA BAY SHOW CHORUS, INC | 6978 78 STREET CIRCLE EAST    BRADENTON FL 34203 |
| A CLEAN START LLC | PO BOX 1377    PLAINFIELD IL 60544 |
| A CLOSER LOOK, LLC | PO BOX 117745    ATLANTA GA 303687745 |
| A EL CHEAPO TREE SERVICE | 6104 100TH WAY N    ST. PETERSBURG FL 33708 |
| A FRESH CONNECTION CATERING, LLC | 7097 30TH AVENUE N    ST. PETERSBURG FL 33710 |
| A GRANDDAUGHTERS PROMISE LLC | 295 TEMPLE ST    SATELLITE BEACH FL 32937 |
| A HOME TO FIT YOU | 870 SNELL ST    EUGENE OR 97405 |
| A PLACE FOR MOM INC. | 530 5TH AVENUE    NEW YORK NY 10036 |
| A&E EQUIPMENT AND SALES INC | 10845 CANDY LANE    NEW PORT RICHEY FL 34654 |
| A&E REPAIR | 10845 CANDY LANE    PORT RICHEY FL 34654 |
| A&P GREASE TRAPPERS INC | PO BOX 456    WEST CHICAGO IL 60186 |
| A.L. HOLDINGS, INC. | 567 ELDORA RD    PASADENA CA 91104 |
| A1 ACTION SAFE & LOCK | 2460 AURORA ROAD    MELBOURNE FL 32935 |
| A-1 SANITATION SERVICE INC | 1009 RIVER ROAD    NEW CASTLE DE 19720 |
| A2Z TECHNOLOGIES, INC. | 4175 N. RANCHO DR., 150    LAS VEGAS NV 89130 |
| AAA AIR FILTER COMPANY, INC. | 3873 E. CRAIG ROAD, STE 1    NORTH LAS VEGAS NV 89030 |
| AAA ENGRAVING | 1042 FIFTH AVENUE    PITTSBURGH PA 15219 |
| AAA QUALITY APPLIANCE CARE | 1370 S. BERTELSEN ROAD    EUGENE OR 97402 |
| AAG CAPITAL INC | 2211 ASHLEY OAKS CIRCLE    WESLEY CHAPEL FL 33544 |
| AARON BROWN & ASSOCIATES, INC | PO BOX 42634    PORTLAND OR 97242 |
| AARON MENTOS MUSIC LLC | 1715 BUCHANAN ST UNIT F    HOLLYWOOD FL 33020 |
| AARONS SALES AND LEASE OWNERSHIP | 1511 MISSOURI AVE N.    LARGO FL 33770 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| AB COLONIAL PORTFOLIO, LLC | C/O GARRETT BAINBRIDGE 509 S EXETER ST 210   BALTIMORE MD 21202 |
| ABBEY CARPET & FLOOR | PO BOX 1859   OLDSMAR FL 34677 |
| ABBEY CARPET & FLOOR OF CLEARWATER | 13200 95TH AVE N.   LARGO FL 33773 |
| ABC FIRE EQUIPMENT CORP. | 5370 JAEGER ROAD   NAPLES FL 34109 |
| ABC ROOFING | 3700 N. VIRGINIA ST.   RENO NV 89506 |
| ABE PRINTING & COPY | 1679 HIGHWAY 395  SUITE 1   MINDEN NV 89423 |
| ABLA, LLC | 310 E RIO SALADO PARKWAY   TEMPE AZ 85281 |
| ABLE BODY HAULING | 3434 12TH AVE S. UNIT A   ST PETERSBURG FL 33711 |
| ABOUT FACES ENTERTAINMENT LLC | 5092 DORSEY HALL DRIVE, SUITE 202   ELLICOTT CITY MD 21042 |
| ABSOLUTE INNOVATIONS, INC | 10021 THREE BRIDGE RANCH RD   EASTON MD 21601 |
| AC ALL STARS | 1035 SPANISH RIVER RD 217   BOCA RATON FL 33432 |
| AC ELECTRICAL SERVICES | 1085 BUSINESS LANE SUITE 9   NAPLES FL 34110 |
| ACADEMIC PRODUCTIONS | PO BOX 200383   ARLINGTON TX 76006 |
| A-CAR CARPET INSTALLATIONS INC | 6271 SW 5TH ST.   MARGATE FL 33068 |
| ACC AVIATION | PRIORY GATE 18 CASTLEFIELD ROAD   REIGATE   RH2 0AP UNITED KINGDOM |
| ACCESS CAPITAL GROUP | 15011 N 75TH ST   SCOTTSDALE AZ 85260 |
| ACCESS INFO INTERMEDIATE HOLDINGS LLC | PO BOX 850416   MINNEAPOLIS MN 55485-0416 |
| ACCRETIVE GLOBAL RISK ADVISORS, LLC | D/B/A LIBERTATE INSURANCE SERVICES 20 N. ORANGE AVENUE SUITE 500  ORLANDO FL 32801 |
| ACCRUE SOLUTIONS | 3000 INTERNET BLVD SUITE 530   FRISCO TX 75034 |
| ACCRUE SOLUTIONS HOLDING COMPANY | PO BOX 53246   BELLEVUE WA 98015 |
| ACCU-COM | 90 RIVERWAY DR.   OSHKOSH WI 54901 |
| ACCURATE BIOMETRICS, INC. | 500 PARK BLVD SUITE 1260   ITASCA IL 60143 |
| ACCURATE SCALE COMPANY | 4500 1ST AVENUE   LYONS IL 60534 |
| ACCURATENOW | PO BOX 7410453   CHICAGO IL 60674-0453 |
| ACCUSHIELD LLC | 2030 POWERS FERRY ROAD SUITE 360   ATLANTA GA 30039 |
| ACCUSHIELD LLC | PO BOX 830949   BIRMINGHAM AL 35283 |
| ACCUTECH SECURITY, LLC | 10125 S 52ND ST   FRANKLIN WI 53132 |
| ACE ACE CASINO ENTERTAINMENT | PO BOX 36   WARETOWN NJ 08758 |
| ACE BARTENDERS, LLC | 934 JILL DR   PITTSBURGH PA 15227 |
| ACE GOLF NETTING, LP | 828 WAGON TRAIL   AUSTIN TX 78758 |
| ACE HANDYMAN SERVICES COLLEYVILLE | 6226 COLLEYVILLE BLVD SUITE B   COLLEYVILLE TX 76034 |
| ACE SERVICES | 6396 MCLEOD DRIVE 11   LAS VEGAS NV 89120 |
| ACF INDUSTRIAL ENERGY | PO BOX 919933   ORLANDO FL 32891-9933 |
| ACF STANDBY SYSTEMS LLC | 9311 SOLAR DRIVE   TAMPA FL 33619 |
| ACORN TREE SERVICE AND LANDSCAPING | 10300 49TH ST N STE 522   CLEARWATER FL 33762 |
| ACOUSTIC PIANO CONSULTANTS INC | 111 HAPP ROAD   NORTHFIELD IL 60093 |
| ACRA PRINTING & SIGNS | 359 W BANKHEAD WAY   VILLA RICA GA 30180 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| ACS III TX LLC AMERICAN CHEMICAL SYSTEMS | 2520 SOUTH SHERIDAN    WICHITA KS 67217 |
| ACS LANDSCAPING | 3947 TURNER RD.    WILLIAMSON GA 30292 |
| ACT ENGINEERS INC | 1 WASHINGTON BLVD STE 3    ROBBINSVILLE NJ 08691 |
| ACTION PLUMBING & CONSTRUCTION LTD CO | 615 8TH AVE N    GREAT FALLS MT 59401 |
| ACTIVATED INSIGHTS LOCKBOX SERVICES | PO BOX 913432    DENVER CO 80291 |
| ACTIVATED INSIGHTS, INC. | PO BOX 913455    DENVER CO 80291-3455 |
| ACTIVATED INSIGHTS, INC. | PO BOX 209435    DALLAS TX 75320-9435 |
| ACTIVE ELECTRICAL SUPPLY | 4240 W. LAWRENCE AVE.    CHICAGO IL 60630 |
| ACTIVITY CONNECTION LLC | 9450 SW GEMINI DR. PMB 39135 222    BEAVERTON OR 97008-7105 |
| ACTIVITY CONNECTION.COM LLC | 818 SW 3RD AVE 222    PORTLAND OR 97204 |
| ACTIVITY CONNECTION.COM, LLC | 9450 SW GEMINI DR PMB 39135    BEAVERTON OR 97008-7105 |
| ACTRIV HEALTHCARE INC | 3650 S CEDAR STREET    TACOMA WA 98409 |
| ACULABS INC | 2 KENNEDY BLVD    EAST BRUNSWICK NJ 08816 |
| ADAMS AND WENDT INC | 461 NORTH GILBERT ROAD SUITE 1    MESA AZ 85203 |
| ADAMS RENTAL | 154 TURNBULL AVE    HAMILTON NJ 08610 |
| ADD PERSONAL CARE PHARMACY | 1020 GARLAND DR SUITE 700    BOGART GA 30622 |
| ADM PLUMBING SERVICES LLC | 2324 FM 150 E    KYLE TX 78640 |
| ADMIN AMERICA INC | 1720 WINDWARD CONCOURSE SUITE 290--ATTN: FINANCE DEPT    ALPHARETTA GA 30005 |
| ADOT, MOTOR VEHICLE DIVISION | PO BOX 29008    PHOENIX AZ 85038 |
| ADOT/MVD/CTP MD555M | PO BOX 2100    PHOENIX AZ 85001 |
| ADP SCREENING & SELECTION SERIVES | PO BOX 645177    CINCINNATI OH 45264-5177 |
| ADP, INC. | 259 PROSPECT PLAINS ROAD UNIT J, SUITE 120    CRANBURY NJ 08512 |
| ADRSOURCE, LLC | C/O CYPRESS BANK AND TRUST 6115 N WICKHAM RD    MELBOURNE FL 32940 |
| ADS SECURITY, LLC | 3001 ARMORY DRIVE SUITE 100    NASHVILLE TN 37204 |
| ADS SOLID WASTE SOUTHEAST, INC. | 800 CAPITOL ST SUITE 3000    HOUSTON TX 77002 |
| ADSI MOVING SYSTEMS INC | PO BOX 6030    AUGUSTA GA 30916-6030 |
| ADULT CARE ADVISORS, LLC | 675 LINE ROAD SUITE 2C    ABERDEEN NJ 07747 |
| ADULT LIVING SOLUTIONS | PO BOX 576    VENETA OR 97487 |
| ADVACARE SYSTEMS | 2939 N. PULASKI RD.    CHICAGO IL 60641 |
| ADVANCED AIR TECHNOLOGY | PO BOX 1638    EVANS GA 30809 |
| ADVANCED AIR, LLC | 1725 W WILLIAMS DR SUITE 36    PHOENIX AZ 85027 |
| ADVANCED CHEMICAL SYSTEMS, INC | 9640 SOUTH 60TH STREET    FRANKLIN WI 53132 |
| ADVANCED COOLING SYSTEMS | 1660 N HERCULES AVE SUITE E    CLEARWATER FL 33765 |
| ADVANCED DISPOSAL | PO BOX 743019    ATLANTA GA 30374-3019 |
| ADVANCED HEALTH INSTITUTE | ATTN:: KYLE A. SVEE 7801 E. BUSH LAKE ROAD SUITE 400    BLOOMINGTON MN 55439 |
| ADVANCED LIGHTING SERVICES, INC. | 940 EMPIRE MESA WAY    HENDERSON NV 89011 |
| ADVANCED PRINTING & GRAPHIC SOLUTIONS | 7245 BRYAN DAIRY ROAD    SEMINOLE FL 33777 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| ADVANCED SECURITY AND FIRE, INC. | 1570 PENNSYLVANIA AVENUE    MCDONOUGH GA 30253 |
| ADVANCED WIRELESS COMMUNICATIONS | 20809 KENSINGTON BLVD    LAKEVILLE MN 55044-8353 |
| ADVANTAGE INC | W6264 CONTRACTOR DRIVE SUITE A    APPLETON WI 54914 |
| ADVANTAGE RESTAURANT REPAIR, INC | 217 MOUNTAIN PINE DR    GRANTS PASS OR 97526 |
| ADVENT COMMUNICATIONS | 250 MEADOWLANDS BLVD    WASHINGTON PA 15301 |
| ADVERTISERS BROADCAST SERVICES | C/O BROADCAST BILLING SERVICES 2644 E DEMPSTER ST, STE 216    PARK RIDGE IL 60068-8431 |
| AED PROFESSIONALS | P.O. BOX 700    PALATINE IL 60078 |
| AEI CONSULTANTS, INC | 2500 CAMINO DIABLO    WALNUT CREEK CA 94597 |
| AETNA | 151 FARMINGTON AVE, RT21    HARTFORD CT 06156-9162 |
| AFCO | PO BOX 4795    CAROL STREAM IL 60197-4795 |
| AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVENUE    JOHNSTON RI 02919 |
| AFFORDABLE ALARM & MONITORING INC | 6017 PINE RIDGE ROAD  198    NAPLES FL 34119 |
| AFFORDABLE BUSINESS SYSTEMS, INC | 8662 OCEAN HWY    DELMAR MD 21875 |
| AFFORDABLE GRANITE & CABINETRY INC. | 9424 DEERWOOD LANE N    MAPLE GROVE MN 55369 |
| AFLAC | ATTN: REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD COLUMBUS GA 31999-0797 |
| AFS FIRE PROTECTION, INC | PO BOX 392    SOUTHINGTON CT 06489 |
| AG GRID LTD | 6 BOROUGH HIGH STREET    LONDON  SE1 9QQ UNITED KINGDOM |
| AGENCY FOR HEALTH CARE ADMINISTRATION | CENTRAL INTAKE UNIT AGENCY FOR HEALTH CARE ADMINISTRATION TALLAHASSEE FL 32308 |
| AGENCY FOR HEALTHCARE ADMINISTRATION | 2727 MAHAN DRIVE    TALLAHASSEE FL 32308 |
| AGILITAS MOBILITY, INC. | 315 WHITHEAD ROAD    ATHENS GA 30606 |
| AGILITY HOLDINGS, LLC DBA VCPI | 1555 N RIVERCENTER DRIVE STE 202    MILWAUKEE WI 53212 |
| AGING MEDIA NETWORK, INC | 1 S. DEARBORN ST. 20TH FLOOR C/O WEWORK    CHICAGO IL 60603 |
| AGING OPTIONS | 585 TRESTLE ROAD    LOCUST GROVE GA 30248 |
| AGR PLUMBING SERVICE & REPAIR | PO BOX 2128    HURST TX 76053 |
| AGUILAR LANDSCAPE MAINTENANCE CORP | 637 SOUTHEAST COMMERCE ST    MADRAS OR 97741 |
| AIR CONDITIONING SPECIALIST, INC | BOX 1303    COVINGTON GA 30015 |
| AIR FILTER SALES & SERVICE, INC | 4942 HAMMERMILL ROAD    TUCKER GA 30084 |
| AIR TEMP MECHANICAL SERVICES, INC. | 360 CAPTAIN LEWIS DRIVE    SOUTHINGTON CT 06489 |
| AIRE-MASTER OF LAS VEGAS | PO BOX 96924    LAS VEGAS NV 89193 |
| AIRGAS USA LLC | PO BOX 734672    DALLAS TX 75373-4672 |
| AIRGAS, INC | PO BOX 102289    PASADENA CA 91189-2289 |
| AIRGAS, INC | PO BOX 734445    CHICAGO IL 60673-4445 |
| AIRPROS, LLC | PO BOX 1400    TUSCALOOSA AL 35403-1400 |
| AIR-REF CO INC | 2703 N OLD DIXIE HWY    DELRAY BEACH FL 33483 |
| AIRSTRON LLC | 1559 SW 21ST AVE    FORT LAUDERDALE FL 33312 |
| AJ INDUSTRIES WEST | 3095 E PATRICK LANE SUITE 5    LAS VEGAS NV 89120 |

| Name | Address |
| --- | --- |
| AK NOBRE CLEANING SERVICES LLC | 5460 PINNACLE LANE   WEST PALM BEACH FL 33415 |
| AKCARE STAFFING LLC | 800 W 5TH AVE, STE 208B   NAPERVILLE IL 60563 |
| AKERMAN LLP | PO BOX 4906   ORLANDO FL 32802 |
| AL BOARD OF COSMETOLOGY & BARBERING | 100 N UNION ST   MONTGOMERY AL 36130 |
| ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 501 WASHINGTON AVE MONTGOMERY AL 36104-0152 |
| ALABAMA BOARD OF COSMETOLOGY | PO BOX 301750   MONTGOMERY AL 36130-1750 |
| ALABAMA BOARD OF PHARMACY | 111 VILLAGE ST   BIRMINGHAM AL 35242 |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST   MONTGOMERY AL 36131 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: HOOVER PUBLIC SAFETY CENTER 2020 VALLEYDALE RD 208 BIRMINGHAM AL 35244 |
| ALABAMA ENVIRONMENTAL PEST MGMT, INC | 810 WATTERSON CURVE, UNIT 94   TRUSSVILLE AL 35173 |
| ALABAMA ENVIRONMENTAL SERVICES DEPT | 1400 COLISEUM BOULEVARD PO BOX 301463   MONTGOMERY AL 36110-2400 |
| ALABAMA LIFE & | DISABILITY INSURANCE GUARANTY ASSOC 2009 EAGLE RIDGE DRIVE BIRMINGHAM AL 35242 |
| ALABAMA POWER | PO BOX 242   BIRMINGHAM AL 35292 |
| ALABAMA POWER | 1802 6TH AVE N   BIRMINGHAM AL 35203 |
| ALABAMA SECRETARY OF STATE | ATTN: WES ALLEN ALABAMA SECRETARY OF STATE P.O. BOX 5616 MONTGOMERY AL 36103 |
| ALABAMA SECRETARY OF STATE | 600 DEXTER AVE, STE S-105   MONTGOMERY AL 36130 |
| ALABAMA STATE DEPT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE ST   MONTGOMERY AL 36104 |
| ALABAMA STATE DEPT OF PUBLIC HEALTH | P.O. BOX 303017   MONTGOMERY AL 36130 |
| ALABAMA STATE TAX OFFICE | 50 NORTH RIPLEY STREET   MONTGOMERY AL 36132 |
| ALADDIN PRINTING AND COPYING INC | 735 BROAD STREET SUITE 101   CHATTANOOGA TN 37402 |
| ALAN DYCHTWALD LLC | 7694 GLENDEVON LN   DELRAY BEACH FL 33446 |
| ALEXANDER CAPITAL LP | 10 DRS. JAMES PARKER BLVD, STE 202   RED BANK NJ 07701 |
| ALEXI ESTRADA DBA ALEXDOORS & SERVICE | 12000 DESSAU ROAD  817   AUSTIN TX 78754 |
| ALF MEDICAL ADVISORY GROUP LLC | 14339 YACHT CLUB BLVD   SEMINOLE FL 33776 |
| ALF PERFORMANCE PLATFORM LLC | 7420 SW BRIDGEPORT RD STE. 105   PORTLAND OR 97224 |
| ALFA | PO BOX  34701   ALEXANDRIA VA 22334 |
| ALIVE INSIDE, LLC | 237 ELDRIDGE STREETT   NEW YORK NY 10002 |
| ALL ABOUT RECLAIMED  (SHARED) | 110 NORTH MAIN STREET   BUTLER PA 16001 |
| ALL AMERICAN BALLOONS | 2406 E RANDOL MILL RD   ARLINGTON TX 76011 |
| ALL AMERICAN LIGHTING AND | ELECTRICAL SERVICES IN PO BOX 10872   BIRMINGHAM AL 35202 |
| ALL CLEAR PLUMBING | 505 S COURTENAY PKWY   MERRITT ISLAND FL 32952 |
| ALL COPY PRODUCTS, INC | PO BOX 660831   DALLAS TX 75266-0831 |
| ALL ENVIRONMENTAL, INC. | 2500 CAMINO DIABLO   WALNUT CREEK CA 94597-3940 |
| ALL FIRE SERVICES, INC. | 2027 SHERMAN ST.   HOLLYWOOD FL 33020 |
| ALL INSPIRE HEALTH INC | PO BOX 14547   PALATINE IL 60055 |
| ALL LEVEL CONSTRUCTION, LLC | 5510 NW WALNUT ST   VANCOUVER WA 98663 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| ALL N LAWN SERVICE | PO BOX 60232    FORT WORTH TX 76115 |
| ALL POINTS REMODELING | 2509 VERDMONT CT.    CAPE CORAL FL 33991 |
| ALL PRO PAINTERS | 3674 N RANCHO DR STE 101    LAS VEGAS NV 89130 |
| ALL SAFE LOCK & KEY | 4890 PINESPRINGS DR    RENO NV 89509 |
| ALL STATE FIRE EQUIPMENT, INC. | 70 ROBERT JACKSON WAY    PLAINVILLE CT 06062 |
| ALL WAYS ORGANIC CONNECTICUT | 88 HARRISON STREET    NEW HAVEN CT 06515 |
| ALLEGHENY SUPPLY | PO BOX 186    DUNCANSVILLE PA 16635 |
| ALLEGIANT ELECTRIC, LLC | 2480 N DECATUR BLVD STE 115    LAS VEGAS NV 89108 |
| ALLEGION ACCESS TECHNOLOGIES LLC | PO BOX 0371595    PITTSBURGH PA 15251-7595 |
| ALLEN FLORES CONSULTING GROUP INC | 1560 W BEEBE CAPPS EXPRESSWAY SUITE C-259    SEARCY AR 72143 |
| ALLERTON PARK HOMEOWNERS ASSOCIATION | PO BOX 93806    LAS VEGAS NV 89193-3806 |
| ALLIANCE INSURANCE GROUP | 941 OAK STREET    EUGENE OR 97401 |
| ALLIANCE LAUNDRY SYSTEMS DISTRIB LLC | 12910 NE 125TH WAY    KIRKLAND WA 98034 |
| ALLIANCE PENSION CONSULTANTS, LLC | 1751 LAKE COOK RD SUITE 400    DEERFIELD IL 60015 |
| ALLIANCE SERVICES INC | 910 S MAIN ST    WEST BEND WI 53095 |
| ALLIED | 2600 W EXECUTIVE PKWY, STE 300    LEHI UT 84043 |
| ALLSAFE FIRE SYSTEMS, LLC | PO BOX 888    GADSDEN AL 35902 |
| ALOHA PRODUCE, INC. | PO BOX 3099    CLACKAMAS OR 97015 |
| ALOHOMORA LOCKSMITH & GARAGE, LLC | 6868 SW TERWILLIGER BLVD    PORTLAND OR 97219 |
| ALPHA BAKING COMPANY | 36230 TREASURY CENTER    CHICAGO IL 60694 |
| ALPHAGRAPHICS | 15455 N GREENWAY-HAYDEN LOOP C13    SCOTTSDALE AZ 85260 |
| ALPHAGRAPHICS 297 | 3131 ELLIOTT AVE, STE 100    SEATTLE WA 98121 |
| ALPHAGRAPHICS LAKE MARY | 1061 S SUN DRIVE SUITE 1033    LAKE MARY FL 32746 |
| ALPINE DIVERSIFIED SERVICES INC | 4857 UNIVERSITY AVE NE    MINNEAPOLIS MN 55421 |
| ALPINE HEATING LLC | ATTN: DREW HATCH 4747 W 11TH AVE, STE D    EUGENE OR 97402 |
| ALPINE PLUMBING & HEATING, INC. | 14580 W. GREENFIELD AVE.    BROOKFIELD WI 53005 |
| ALSCO | 449 VISTA RIDGE DR    KYLE TX 78640 |
| ALSCO INC | 420 HUGER STREET    COLUMBIA SC 29201 |
| ALSCO INC | 895 WOODEND RD    STRATFORD CT 06615 |
| ALSCO INC OR | PO BOX 21509    EUGENE OR 97402-0400 |
| ALSCO INC. | 7 EVANS STREET    BROCKTON MA 02302-4219 |
| ALSCO LINEN AND UNIFORM RENTAL SERVICES | 1100 NORTH LIME AVENUE    SARASOTA FL 34237 |
| ALTERNATIVE ENVIRONMENTS LANDSCAPE MGMT | PO BOX 128    VILLA RICA GA 30180 |
| ALTERNATIVE MAINTENANCE SOLUTIONS | 3600 VELP AVENUE SUITE 6    GREEN BAY WI 54313 |
| ALTERNATIVE MARKETING | PO BOX 245    CATAULA GA 31804 |
| ALTERNATIVES FOR SENIORS | PO BOX 77072    CHARLOTTE NC 28271 |

| Name | Address |
|------|---------|
| ALWAYS BEST CARE | 905 E. MARTIN LUTHER KING JR DR. SUITE 520   TARPON SPRINGS FL 34689 |
| ALWAYS BEST CARE SENIOR SERVICES | 319 N GRATIOT   MT. CLEMENS MI 48043 |
| ALZHEIMERS ASSOCIATION | ATTN: CATHY ZUMBO 502 WASHINGTON AVE, STE 300   TOWSON MD 21204 |
| ALZHEIMERS ASSOCIATION-GEORGIA CHAPTER | 41 PERIMETER CENTER E SUITE 550   ATLANTA GA 30346 |
| ALZHEIMERS DISEASE AND | RELATED DISORDERS ASSOC 14010 ROOSEVELT BLVD STE 709   CLEARWATER FL 33762 |
| AM MECHANICAL CONTRACTING INC | 487 STONY HILL RD   YARDLEY PA 19067 |
| A-MAX APPLIANCE SERVICES LLC | 3627 SE 15TH PLACE   CAPE CORAL FL 33904 |
| A-MAX APPLIANCE SERVICES LLC | 1008 NE 7TH TERRACE UNIT C   CAPE CORAL FL 33909 |
| AMAZING STAR GIRL | 7633 DONALD NELSON AVE   LAS VEGAS NV 89131 |
| AMAZON CAPITAL SERVICES INC | PO BOX 035184   SEATTLE WA 98124-5184 |
| AMAZON CAPITAL SERVICES, INC | PO BOX 81207   SEATTLE WA 98108-1207 |
| AMBASSADOR BANQUET & CONFERENCE CENTER | TINA HILINSKI/ACCOUNTING 7794 PEACH ST   ERIE PA 16509 |
| AMBER SPRINKLER INSPECTION COMPANY LLC | 855 MARATHON PKWY SUITE 2   LAWRENCEVILLE GA 30046 |
| AMBIENT DJ SERVICE LLC | 6 TEAL COURT   EAST WINDSOR NJ 08520 |
| AMBRIDGE PARTNERS LLC | 1140 AVENUE OF THE AMERICAS 5TH FLOOR   NEW YORK NY 10036 |
| AMC SERVICES, INC | 1501 S LOOP 288 SUITE 104/179   DENTON TX 76205 |
| AMENCO ATA GRILLO MUSIC LLC | 15 DIANE DR   EWING NJ 08628 |
| AMERICAN ALTERNATIVE CAPITAL | 19500 VICTOR PARKWAY SUITE 550   LIVONIA MI 48152 |
| AMERICAN BACKFLOW & FIRE PROTECTION | 111 KERRY LANE   WAUCONDA IL 60084 |
| AMERICAN BANKERS INSURANCE COMPANY OF FL | P.O. BOX 662888   DALLAS TX 75266-2888 |
| AMERICAN CHEMICAL SYSTEMS | 2520 S. SHERIDAN   WICHITA KS 67217 |
| AMERICAN COMPRESSED GASES INC | 189 CENTRAL AVE   OLD TAPPAN NJ 07675 |
| AMERICAN DISCOUNT UNIFORM, INC. | 912 NEW YORK AVENUE   LOWER BURRELL PA 15068 |
| AMERICAN ENVIRONMENTAL | 4080 STERLING RD   DOWNERS GROVE IL 60515 |
| AMERICAN EXPRESS | PO BOX 650448   DALLAS TX 75265-0448 |
| AMERICAN EXPRESS NATIONAL BANK | C/O BECKET & LEE LLP P.O. BOX 3001   MALVERN PA 19355-0701 |
| AMERICAN EXPRESS NATIONAL BANK | ATTN: OFFICER OR MANAGING AGENT 200 VESEY STREET   NEW YORK NY 10285 |
| AMERICAN FOODS | 8402 LEMON RD   PORT RICHEY FL 34688 |
| AMERICAN HOOD CLEANING | 16 NE 148TH AVE   PORTLAND OR 97230 |
| AMERICAN LIGHTING AND | ELECTRIC SUPPLY INC P.O. BOX 10872   BIRMINGHAM AL 35202 |
| AMERICAN LIGHTING AND | ELECTRIC SUPPLY CO INC PO BOX 10872   BIRMINGHAM AL 35202 |
| AMERICAN SENIORS HOUSING ASSOC - SHARED | 5225 WISCONSIN AVE NW, STE 500   WASHINGTON DC 20015 |
| AMERICAN STARDUST INC | 640 NE 7TH TER   CAPE CORAL FL 33909 |
| AMERICAN STEAM CLEANING LLC | 2480 MANDY COURT   MARIETTA GA 30064 |
| AMERICAN TIRE & | AUTO CARE OF MERCERVILLE LLC 3275 QUAKER BRIDGE RD   TRENTON NJ 08619 |

| Name | Address |
|------|---------|
| AMERICAS STORAGE GP | DBA MACHO SELF STORAGE 6511 COLLEYVILLE BLVD   COLLEYVILLE TX 76034 |
| AMERICHEM INTERNATIONAL, INC. | 1401 AIP DRIVE   MIDDLETOWN PA 17057 |
| AMERIGROW SOILS | 10320 W ATLANTIC AVE   DELRAY BEACH FL 33446 |
| AMERIPRIDE LINEN | P.O. BOX 308   BEMIDJI MN 56619 |
| AMERISOURCE FUNDING, INC. | P.O. BOX 4738   HOUSTON TX 77210-4738 |
| AMERTEL | PO BOX 292   RUTHERFORD NJ 07070 |
| AMITY SAFE AND LOCK INC | 1298 WHALLEY AVE   NEW HAVEN CT 06515 |
| AMTRUST NORTH AMERICA | PO BOX 6939   CLEVELAND OH 44101-0849 |
| AMTRUST NORTH AMERICA INC | PO BOX 6939   CLEVELAND OH 44101-1939 |
| AMY COOLS ICE CREAM EXPRESS LLC | 5498 LANDING NECK ROAD   TRAPPE MD 21673 |
| ANCHOR BAY CHAMBER OF COMMERCE | 51180 BEDFORD STREET   NEW BALTIMORE MI 48047 |
| ANDALUSIAN MEDIA GROUP | 2251 N RAMPART BLVD STE 247   LAS VEGAS NV 89128 |
| ANDERSON LOCK COMPANY LTD | 850 E OAKTON ST   DES PLAINES IL 60018 |
| ANDERSON PEST SOLUTIONS | PO BOX 740608   CINCINNATI OH 45274-0608 |
| ANDREW ROBERTS CONSTRUCTION, LLC | 2475 HILLCREST DRIVE   WEST LINN OR 97068 |
| ANDROK INC DBA SECURITY MONSTER | 780 BAILEY HILL RD  STE 3   EUGENE OR 97402 |
| ANDY STEINFELDT, LLC | 2860 BRECKENRIDGE ROAD   MINNETONKA MN 55305 |
| ANGEL AIR AND HEAT | 6940 S. US HIGHWAY 1   GRANT FL 32949 |
| ANGEL AIR AND HEAT INC | 6940 S US HIGHWAY 1   GRANT FL 32949-2226 |
| ANGELION | 26 SUMMIT GROVE AVE SUITE 201   BRYN MAWR PA 19010 |
| ANIMAL ARK, INC | PO BOX 60057   RENO NV 89506 |
| ANIMAL QUEST ENTERTAINMENT INC | 23946 W GRASS LAKE RD   ANTIOCH IL 60002 |
| ANNUAL CONFERENCE | C/O HFAM 692 MARITIME BLVD   LINTHICUM MD 21090 |
| ANR GENERAL SERVICES | 7272 GLEN RIDGE ROAD   EASTON MD 21601 |
| ANSWER TECHNOLOGY GROUP | 6622 HOUGHTEN DR   TROY MI 48098 |
| ANTARES MANAGING AGENCY LIMITED | 21 LIME ST   LONDON  EC3M 7HB UNITED KINGDOM |
| ANUBIS HAZMAT LLC | 910 CROSLEY DR.   DUNEDIN FL 34698 |
| A-ONE MOVING COMPANY | 2040 MAIN STREET   CHESTER MD 21619 |
| AP IMAGING LLC | P.O. BOX 10866   BURBANK CA 91510 |
| APEX ENGINEERING LLC | 2601 S 35TH ST 200   TACOMA WA 98409 |
| APG MEDIA - 439289 | 29088 AIRPARK DR   EASTON MD 21601 |
| APG MEDIA - 511857 | 29088 AIRPARK DR   EASTON MD 21601 |
| APG MEDIA - 7274676 | 29088 AIRPARK DR   EASTON MD 21601 |
| APG MEDIA - SHORE MAGAZINE | 29088 AIRPARK DR   EASTON MD 21601 |
| APOLLO OCCUPATIONAL HEALTH LLC | 845 S CARROLL ROAD STE A   VILLA RICA GA 30180 |
| APPC SECURITIES LLC | 733 WEST SAGEBRUSH ST   GILBERT AZ 85233 |
| APPEXTREMES, LLC | PO BOX 7839   BROOMFIELD CO 80021 |
| APPLETON CARPETLAND USA INC | 1080 S VAN DYKE RD   APPLETON WI 54914-8844 |
| APPLETON DOWNTOWN INC | 333 W COLLEGE AVE STE 100   APPLETON WI 54912 |
| APPLIANCESMART CONTRACTING INC | 7400 N ORACLE RD. SUITE 150-461   TUCSON AZ 85704 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| APPLIED ARCHAEOLOGICAL RESEARCH, INC. | 2440 NE MLK JR BLVD SUITE 202   PORTLAND OR 97212 |
| APPLIED BEHAVIORAL INSIGHTS | 141 WEXFORD-BAYNE ROAD    WEXFORD PA 15090 |
| APPLIED INNOVATION | 7718 SOLUTION CENTER    CHICAGO IL 60677-7007 |
| AQUA CHILL OF ATLANTA LLC | PO BOX 954    ANTIOCH IL 60002 |
| AQUABUDDY | PO BOX 970005    BOCA RATON FL 33497 |
| AQUAGENIX | 100 N CONAHAN DR   HAZLETON PA 18201 |
| ARAMARK REFRESHMENT SERVICES LLC | PO BOX 734677    DALLAS TX 75373-4677 |
| ARAMARK UNIFORM SERVICES LLC | PO BOX 101179    PASADENA CA 91189-1179 |
| ARAMSCO, INC. | 1480 GRANDVIEW AVE    PAULSBORO NJ 08066 |
| ARB SOLUTIONS LLC | 2929 WINGLEWOOD CIRCLE    LUTZ FL 33558 |
| ARBOR CONTRACT CARPET, INC. | PO BOX 675096    DALLAS TX 75267-5096 |
| ARCHITECTURAL ACCENTS | 41821 DEERHORN ROAD    SPRINGFIELD OR 97478 |
| ARCHITEX INTERNATIONAL | 3333 COMMERCIAL AVENUE    NORTHBROOK IL 60062 |
| ARCO BUSINESS SOLUTIONS | P.O. BOX 70887    CHARLOTTE NC 28272-0887 |
| ARDURRA GROUP INC | PO BOX 23402    TAMPA FL 33623 |
| ARENA ANALYTICS, INC | 502 S SHARP STREET    BALTIMORE MD 21201 |
| ARENA ANALYTICS, INC (SHARED) | 500 S SHARP STREET    BALTIMORE MD 21201 |
| ARGENTUM | P.O. BOX 34701    ALEXANDRIA VA 22334 |
| ARIAS HOME CONSTRUCTION | 332 BERG AVE    HAMILTON NJ 08610 |
| ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE   PHOENIX AZ 85004-2926 |
| ARIZONA BUILDERS ALLIANCE | 2552 W ERIE DR SUITE 106   TEMPE AZ 85285 |
| ARIZONA BUILDERS EXCHANGE | PO BOX 12196    TEMPE AZ 85284 |
| ARIZONA CORPORATION COMMISSION | ATTN: ADRIAN FONTES OFFICE OF THE SECRETARY OF STATE 1700 W WASHINGTON ST  FLOOR 7  PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | PO BOX 6028 MAIL DROP 5881   PHOENIX AZ 85005-6028 |
| ARIZONA DEPARTMENT OF LABOR | 800 W. WASHINGTON ST.   PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085   PHOENIX AZ 85038-9085 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE ST    PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION PO BOX 29008   PHOENIX AZ 85038 |
| ARIZONA DEPT OF HEALTH SERVICES | 150 N 18TH AVENUE    PHOENIX AZ 85007 |
| ARIZONA ENVIRONMENTAL SERVICES DEPT | 1110 W. WASHINGTON ST    PHOENIX AZ 85007 |
| ARIZONA LIFE & | DISABILITY INSURANCE GUARANTY ASSOC 100 N. 15TH AVE., STE. 261 PHOENIX AZ 85007 |
| ARIZONA STATE BOARD OF PHARMACY | 1110 W WASHINGTON ST 260    PHOENIX AZ 85007 |
| ARIZONA STORM FOOTBALL CLUB | 13442 W. ROVEY AVENUE    LITCHFIELD PARK AZ 85340 |
| ARKADIOS CAPITAL, LLC | 309 BELLEAIRE PLACE    CLEARWATER FL 33756 |
| ARKANSAS LIGHTING AND PRIMA LIGHTING | 1701 SOUTH 28TH ST    VAN BUREN AR 72956 |
| ARLINGTON HEIGHTS CHAMBER OF COMMERCE | 3400 STONEGATE BLVD. SUITE 2133  ARLINGTON HEIGHTS IL 60005 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| ARLINGTON HEIGHTS MEMORY CARE LLC | ATTN: TRAVIS PETERS 7420 BRIDGEPORT RD 105   PORTLAND OR 97224 |
| ARLINGTON HEIGHTS SENIOR CENTER | 1801 W. CENTRAL ROAD    ARLINGTON HEIGHTS IL 60005 |
| ARMIGER ACOUSTICAL & DRYWALL | 1245 LARKSPUR LANE    OAKLAND OR 97462 |
| ARRIVE ARCHITECTURE GROUP, LLC | 2344 HIGHWAY 121 SUITE 100   BEDFORD TX 76021 |
| ARROW | 3966 CLAIRMONT ROAD    CHAMBLEE GA 30341 |
| ARROW EXTERMINATORS INC | 133 W OXMOOR ROAD STE 217   BIRMINGHAM AL 35209 |
| ARROWHEAD DOORS INC. | 1764 GRAND AVENUE    PHOENIX AZ 85007 |
| ARTFUL DODGERS INC | 26250 LOVES FOLLY FARM RD    EASTON MD 21601 |
| ARTFULLY ARRANGED | 1000 SOUTH BROAD ST UNIT 642   PHILADELPHIA PA 19146 |
| ARVO TECH LLC | 1500 LAKE SHORE DR, STE 240    COLUMBUS OH 43204 |
| ASANA, INC | 633 FOLSOM STREET SUITE 100   SAN FRANCISCO CA 94107 |
| ASCEN WORKFORCE LLC | P.O. BOX 936601    ATLANTA GA 31193-6601 |
| ASCENSION MEDICAL GROUP- FOX VALLEY | PO BOX 860010 ATTN: BILLING DEPARTMENT   MINNEAPOLIS MN 55486-6000 |
| ASCENTRIS-214, LLC | 1401 17TH STREET 12TH FLOOR   DENVER CO 80202 |
| ASHBERRY AQUISITION COMPANY | 5408 N 59TH STREET    TAMPA FL 33610 |
| ASHBERRY WATER CONDITIONING | 5408 N 59TH ST    TAMPA FL 33610 |
| ASHER BUSINESS SYSTEMS LLC | PO BOX 394    MARIETTA GA 30061 |
| ASKVET | 740 NORDAHL RD STE 110-293    SAN MARCOS CA 92069 |
| ASL TRAINING, LLC | 5307 CENTER DR    CARSON CITY NV 89701 |
| ASSA ABLOY ENTRANCE SYSTEMS US, INC | 1900 AIRPORT RD    MONROE NC 28110 |
| ASSA ABLOY HOSPITALITY INC | PO BOX 676947    DALLAS TX 75267-6947 |
| ASSESSMENT SOLUTION LLC | 4731 HIGHWAY A1A    VERO BEACH FL 32963 |
| ASSISTED LIVING ADVOCATES LLC | N76W17106 KOLBROOK CT    MENOMONEE FALLS WI 53051 |
| ASSISTED LIVING ASSOCIATION OF ALABAMA | PO BOX 288    HELENA AL 35080 |
| ASSISTED LIVING DOCTORS | 1518 SE 42ND TERR    CAPE CORAL FL 33904 |
| ASSISTED LIVING HAIR CARE INC | PO BOX 517    CRYSTAL BEACH FL 34681 |
| ASSISTED LIVING LOCATORS | GREATER ATHENS AREA 1561 WHITLOW RIDGE DR.   BISHOP GA 30621 |
| ASSISTED LIVING LOCATORS | CHICAGOLAND WEST 551 ROOSEVELT ROAD NUM 234  GLEN ELLYN IL 60137 |
| ASSISTED LIVING LOCATORS | CHICAGOLAND NORTH SAVANT SENIOR CONSULTING LLC 606 LEXINGTON COURT  MUNDELEIN IL 60060 |
| ASSISTED LIVING LOCATORS CAPE CORAL | PO BOX 100923    CAPE CORAL FL 33910 |
| ASSISTED LIVING LOCATORS OF | PALM BAY & MELBOURNE 2573 TEMPLE ST NE    PALM BAY FL 32905 |
| ASSISTED LIVING LOCATORS OF ANNAPOLIS | 215 SUMNER RD    ANNAPOLIS MD 21401 |
| ASSISTED SHOWS, INC. | PO BOX 6732    GARDNERVILLE NV 89460 |
| ASSOCIATED SIGN COMPANY | 3335 W VERNON AVE    PHOENIX AZ 85009 |
| ASSURANT | AMERICAN BANKERS INSURANCE CO OF FL 1820 PRESTON PARK BLVD STE 1100  PLANO TX 75093 |
| ASSURED PARTNERS OF OREGON | 941 OAK STREET    EUGENE OR 97401 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| ASSUREDPARTNERS OF FLORIDA, LLC | 300 COLONIAL CENTER PARKWAY 270    LAKE MARY FL 32746 |
| ASSUREDPARTNERS OF OREGON | 941 OAK STREET    EUGENE OR 97401 |
| AT & T | PO BOX 5019    CAROL STREAM IL 60197-5019 |
| AT WORK SALES CORPORATION | DBA AT WORK UNIFORMS 26953 CANAL ROAD PO BOX 40  ORANGE BEACH AL 36561-0040 |
| AT YOUR PLACE EMS TRAINING | 682 ANN WAY    GARDNERVILLE NV 89460 |
| AT YOUR SERVICE / EUROCARE | 181 WAUKEGAN RD  201    NORTHFIELD IL 60005 |
| AT YOUR SERVICE LAWN CARE CORP | PO BOX 15355    CLEARWATER FL 33766 |
| AT&T | ATTN: AT&T BANKRUPTCY CENTER 2270 LAKESIDE BLVD 7TH FLOOR RICHARDSON TX 75082 |
| ATC HEALTHCARE SERVICES, LLC | 1983 MARCUS AVE, STE E122    LAKE SUCCESS NY 11042 |
| A-TECH LANDSCAPE DESIGN, INC | 22 HIDDEN COURT    SOUTH PLAINFIELD NJ 07080 |
| ATHENA FARMS | P.O BOX 85554    CHICAGO IL 60689-5554 |
| ATHENS APPLIANCE REPAIR LLC | 1065 MICHAEL RD    MONROE GA 30656 |
| ATHENS- CLARK COUNTY STORMWATER UTILITY | PO BOX 1868    ATHENS GA 30603-1868 |
| ATHENS JANITOR SUPPLY CO | P.O BOX 80105    ATHENS GA 30608 |
| ATHENS MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| ATHENS-CLARKE CNTY TAX COMMER | 325 E. WASHINGTON ST ACC COURTHOUSE SUITE 250  ATHENS GA 30601 |
| ATHENS-CLARKE COUNTY | PUBLIC UTILITIES WATER 124 E HANCOCK AVE    ATHENS GA 30601 |
| ATIS ELEVATOR INSPECTION LLC | PO BOX 790379    SAINT LOUIS MO 63179-0379 |
| ATLANTA EQUIPMENT COMPANY, INC | 1345 CAPITAL CIRCLE    LAWRENCEVILLE GA 30043 |
| ATLANTA OFFICE MACHINES, INC. | 552 COBB PARKWAY S.E    MARIETTA GA 30060 |
| ATLANTA SENIOR ADVOCATES | 3000 OLD ALABAMA RD STE 119-240    ALPHARETTA GA 30022 |
| ATLANTA SENIOR ADVOCATES, LLC | 2451 CUMBERLAND PARKWAY SUITE 3150    ATLANTA GA 30339 |
| ATLANTA URGENT CARE | 2738 CLAIRMONT RD    ATLANTA GA 30329 |
| ATLANTIC PORTABLE X-RAY INC | 14103 FIESTA RD    OCEAN CITY MD 21842 |
| ATLANTIC SALES AND SERVICE, INC | 2843 WHITEHOUSE RD    RIVA MD 21140 |
| ATLAS DISPOSAL INDUSTRIES, LLC | PO BOX 8574    PASADENA CA 91109-8574 |
| ATLAS HOME EXPERTS INC | 9001 WILDWATER WAY    ROUND ROCK TX 78681 |
| ATLAS TECHNICAL CONSULTANTS, LLC | 2791 S VICTORY VIEW WAY    BOISE ID 83709 |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY    DALLAS TX 75240 |
| ATP FIRE | 215 WEST DRIVE    MELBOURNE FL 32904 |
| ATTABOY PROPERTY SERVICES LLC | 1992 WHITESVILLE RD    TOMS RIVER NJ 08755 |
| AUDIO VISUAL PROJECTION SERVICES, INC | 6190 W GILA SPRINGS PL    CHANDLER AZ 85226 |
| AUGUSTA CHRONICLE | DEPT 1261 PO BOX 121261    DALLAS TX 75312-1261 |
| AUGUSTA LINEN SERVICE & RENTAL LLC | 1816 SENTRY CIRCLE    AUGUSTA GA 30904 |
| AUGUSTA PROVISIONS | 4292 BELAIR FRONTAGE ROAD SUITE 2  AUGUSTA GA 30909 |
| AUGUSTA UNIVERSITY FOUNDATION INC | 1120 15TH STREET  AD-1104    AUGUSTA GA 30912 |
| AURORA MEDICAL GROUP, INC | PO BOX 341308    MILWAUKEE WI 53234-1308 |
| AURORA SECURITIES INC | 2565 MAPLE RD    TROY MI 48084 |

Inspired Healthcare Capital Holdings, LLC
Address Services

| Name | Address |
|------|---------|
| AUSDAL FINANCIAL PARTNERS, INC | 5187 UTICA RIDGE RD    DAVENPORT IA 52807 |
| AUTOMATED BUSINESS MACHINES, INC. | 1730 BOXWOOD PLACE    COLUMBUS GA 31906 |
| AUTOMATIC APARTMENT LAUNDRIES, INC | DBA WASH MULTIFAMILY LAUNDRY SYSTEMS LLC PO BOX 844386    LOS ANGELES CA 90084-4386 |
| AUTOMATIC ENTRANCES OF WISCONSIN INC. | 712 PARAMOUNT COURT    WAUKESHA WI 53186 |
| AUTOMATIC ENTRANCES OF WISCONSIN, INC. | 1712 PARAMOUNT COURT    WAUKESHA WI 53186 |
| AUTOMATIC FIRE SYSTEMS OF AUGUSTA | 3326 MIKE PADGETT HWY    AUGUSTA GA 30906 |
| AUTOMATIC SPRINKLER CORPORATION | 6145 LOLLIS CREEK ROAD    FLOWERY BRANCH GA 30542 |
| AUTRY ELECTRONICS | P.O. BOX 43    CHELSEA AL 35043 |
| AVALON FOUNDATION, INC | 40 E DOVER STREET    EASTON MD 21601 |
| AVENDRA REPLENISHMENT LLC | PO BOX 783598    PHILADELPHIA PA 19178-3598 |
| AVERUS FIRE SREVICES | 3851 CLEARVIEW COURT    GURNEE IL 60031 |
| AVERY PRODUCTS CORPORATION | 5028 LENA ROAD    BRADENTON FL 34211 |
| AVID RESTORATION | 1436 HOBBS ST    TAMPA FL 33619 |
| AVIDXCHANGE, INC. | PO BOX 738399    DALLAS TX 75373-8399 |
| AVISTA | 1411 E. MISSION AVE.    SPOKANE WA 99252 |
| AVON PAINT & WALLPAPER INC | 350 N AURORA ST    EASTON MD 21601 |
| AWD RECORDINGS, INC | 207 COUNTRY CLUB DR    TEQUESTA FL 33469-1940 |
| AWNING WORKS, INC. | 10820 US 19 N    CLEARWATER FL 33764 |
| AWNINGS CONTRACTORS & DESIGNERS INC | 118 SOUTH F STREET    LAKEWORTH BEACH FL 33460 |
| AXA XL INSURANCE COMPANY | 70 SEAVIEW AVENUE SUITE 5    STAMFORD CT 06902 |
| AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BLVD SUITE 200    ALPHARETTA GA 30009 |
| AZ BRANDS DESIGN LLC | 401 69TH ST UNIT 1200    MIAMI BEACH FL 33141 |
| AZTEC PLUMBING DRAINS, INC | 12410 METRO PARKWAY    FORT MYERS FL 33966 |
| B & B SOLUTIONS HOME REPAIR, LLC | 2294 LANSTAR DR.    SPARKS NV 89441 |
| B WISE ENVIRONMENTAL CONSULTING | 1251 COUNTY ROAD 154 PO BOX 1278    GEORGETOWN TX 78627 |
| B&D PLUMBING HEATING & AIR CONDITIONING | 12821 44TH COURT NE    ST. MICHAEL MN 55376 |
| B&R PLUMBING SERVICES, INC. | 5456 ASHINGTON CT.    NORCROSS GA 30071 |
| B'S LAWN AND LANDSCAPES, INC. | PO BOX 331    HANOVER MN 55431 |
| BA MECHANICAL | 3018 N US HIGHWAY 301 SUITE 300    TAMPA FL 33619 |
| BACKFLOW PREVENTION SERVICES LLC | PO BOX 8    BRODHEAD WI 53520 |
| BAKER COMMODITIES INC | PO BOX 6518    PHOENIX AZ 85005 |
| BAKER DONELSON BC&B PC - INACTIVE | 100 LIGHT STREET    BALTIMORE MD 21202 |
| BAKER DONELSON BEARMAN, CALDWELL & | BERKOWITZ, PC 420 TWENTIETH STREET NORTH SUITE 1400 BIRMINGHAM AL 35203 |
| BAKER TILLY US, LLP | BOX 78975    MILWAUKEE WI 53278-8975 |
| BAKERS TROPHY CASE, INC. | 6282 SOUTH CONGRESS    LANTANA FL 33462 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| BAKERY PRODUCTS DISTRIBUTION, LLC | 6325 MARGATE BLVD.   MARGATE FL 33063 |
| BALD BEAUTIES PROJECT | 2114 W GRANT ROAD PMB53   TUCSON AZ 85745 |
| BALDWIN GENERAL CONTRACTING INC | 1224 SANTIAM RD SE   ALBANY OR 97321 |
| BALLARD SPAHR LLP | ATTN: DAWN M. DEISSLER 1735 MARKET STREET 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BAMA FIRE PROTECTION LLC | PO BOX 876   BIRMINGHAM AL 35201 |
| BANK OF AMERICA | PO BOX 15731   WILMINGTON DE 19886 |
| BANK OF AMERICA | JEN LOPEZ 901 MAIN STREET   DALLAS TX 75202 |
| BAR HARBOR SEAFOOD | 2000 PREMIER ROW   ORLANDO FL 32809 |
| BARG-N-BOUNCERS.COM | 12147 MASKED DUCK RD   WEEKI WACHEE FL 34614 |
| BARGREEN ELLINGSON INC. | PO BOX 94328   SEATTLE WA 98124-6624 |
| BARGREEN ELLINGSON INC. | 6626 TACOMA MALL BLVD. UNIT B  TACOMA WA 98409 |
| BARGREEN ELLINGSON OF OREGON INC | 3232 NW INDUSTRIAL   PORTLAND OR 97210 |
| BARRIERE PLUMBING INC | 4411 BEE RIDGE RD STE. 335  SARASOTA FL 34233 |
| BARROW & SONS LLC | 21614 CAMPER CIR   TILGHMAN MD 21671 |
| BATZNER PEST CONTROL, INC | PO BOX 740608   CINCINNATI OH 45274-0608 |
| BAUSUM & DUCKETT ELECTRIC, LLC | 3481 PIKE RIDGE RD   EDGEWATER MD 21037 |
| BAY AREA DISPOSAL | PO BOX 189   OWINGS MD 20736 |
| BAY AREA EXTERIORS LLC | MHIC 140145   EASTON MD 21601 |
| BAY AREA LAUNDRY EQUIPMENT | 6515 HAINES RD. N   ST PETERSBURG FL 33702 |
| BAY BUILDING AND HOME IMPROVEMENT | DBA BAY BUILDING AND HOME IMPROVEMENT 6997 BELLEVUE RD ROYAL OAK MD 21662 |
| BAY COUNTRY CHORUS | 400 BROOKLETTS AVE   EASTON MD 21601 |
| BAY COUNTRY SECURITY, INC 0770-BAY | P.O. BOX 943   CAMBRIDGE MD 21613 |
| BAY COUNTRY SECURITY, INC 0771-BAY | P.O. BOX 943   CAMBRIDGE MD 21613 |
| BAY IMPRINT | 8610 COMMERCE DR, STE A   EASTON MD 21601 |
| BAY WOOD SENIOR LIVING | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| BAYSIDE FIRE PROTECTION COMPANY, INC | 707 EASTERN SHORE DRIVE   SALISBURY MD 21804 |
| BAYSIDE SENIOR LIVING | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| BAYSIDE SENIOR LIVING MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| BAYWOOD SENIOR LIVING MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| BBF SEPTIC CORP | 2715 GARDEN STREET   MALABAR FL 32950 |
| BBG REAL ESTATE SERVICES | 8343 DOUGLAS AVE, STE 700   DALLAS TX 75225 |
| BCI INTEGRATED SOLUTIONS | 9501 PRINCESS PALM AVE   TAMPA FL 33619 |
| BCM ONE | ATTN: BCM ONE, INC 36204 4 CHASE METROTECH CENTER 7TH FLOOR EAST  BROOKLYN NY 11245 |
| BEAMING INC | 2692 COUNTY RD GG   NEENAH WI 54956 |
| BEARY LANDSCAPE MANAGEMENT LLC | 500 RATHBONE AVENUE   AURORA IL 60506 |
| BEASLEY MEDIA GROUP LLC | PO BOX 286061   TAMPA FL 33630 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| BEAZLEY EXCESS AND SURPLUS | INSURANCE INC 65 MEMORIAL ROAD SUITE 320  WEST HARTFORD CT 06107 |
| BEAZLEY FURLONGE LIMITED | 22 BISHOPGATE    LONDON  EC2N 4BQ UNITED KINGDOM |
| BEC INTEGRATED SOLUTIONS, LLC | 5225 SHERIDAN DRIVE, GEORGETOWN SQUARE    WILLIAMS NY 14221 |
| BED BUG EXTERMINATOR | 750 4TH AVE S 501    ST PETERSBURG FL 33701 |
| BEE SAFE BEE REMOVAL | 3419 WESTMINSTER AVENUE SUITE 283  DALLAS TX 75205 |
| BELFOR USA GROUP | 30 NORTH PLAINS INDUSTRIAL ROAD    WALLINGFORD CT 06492 |
| BELL FUELS SERVICE CO. | 1515 CREEK DRIVE    MORRIS IL 60450 |
| BENAIR SYSTEMS INC. | 2246 LOSEE RD.    NORTH LAS VEGAS NV 89030 |
| BEND ON-SITE SCREENING | 61580 AMERICAN LANE 4    BEND OR 97702 |
| BENEDICTINE GRAPHICS | 14299 BENEDICTINE LANE    RIDGELY MD 21660 |
| BENEFIT COMPLY, LLC | 750 LAUREL AVE.    ST. PAUL MN 55104 |
| BENEVOLENT HEARTS HOME CARE | 4001 AIRPORT FREEWAY SUITE 190  BEDFORD TX 76021 |
| BENJAMINS TREE SERVICE | 5222 PUMA CT.    N. LAS VEGAS NV 89031 |
| BENNETTGRAPHICS | 125 ROYAL WOODS COURT SUITE 100  TUCKER GA 30084 |
| BENSON SYSTEMS | 2065 W OPISPO AVE STE 101  GILBERT AZ 85233 |
| BENTON ELECTRIC INC | 34037 EXCOR RD SW    ALBANY OR 97321 |
| BERGSTROM ENTERPRISE MOTORCARS | 3002 N VICTORY LANE    APPLETON WI 54913 |
| BERKLEY ASSURANCE COMPANY | ATTN: ATTENTION: CLAIMS DEPARTMENT 4820 LAKE BROOK DRIVE SUITE 200  GLEN ALLEN VA 23060 |
| BERKSHIRE HATHAWAY | SPECIALTY INSURANCE CO 100 FEDERAL STREET 7TH FLOOR  BOSTON MA 02110 |
| BERKSHIRE HATHAWAY HOMESTATE INS CO | PO BOX 844501    LOS ANGELES CA 90084 |
| BERNHARD COMMUNICATIONS INC | 21011 JOHNSON STREET SUITE 102  PEMBROKE PINES FL 33029 |
| BERNHARDT FURNITURE COMPANY | 12197 COLLECTIONS CENTER DR    CHICAGO IL 60693 |
| BERRETT PEST CONTROL AUSTIN INC | 5214 BURLESON RD. SUITE 115  AUSTIN TX 78744 |
| BERRY RIDDELL LLC | 6750 E CAMELBACK ROAD SUITE 100  SCOTTSDALE AZ 85251 |
| BERRYMAN FIRE EQUIPMENT | PO BOX 1089    MIDLOTHIAN TX 86065 |
| BERTELSMANN LEARNING LLC | PO BOX 74008620    CHICAGO IL 60674-8620 |
| BERTHEL FISHER & CO FINANCIAL SRVCS INC | ATTN: MATT WHITLOCK 4201 42ND STREET    CEDAR RAPIDS IA 52402 |
| BESCH PLUMBING | 715 W MARQUETTE ST    APPLETON WI 54914 |
| BEST BUY | PO BOX 78009    PHOENIX AZ 85062-8009 |
| BEST CARPET | 3771 S. 108TH STREET    GREENFIELD WI 53228 |
| BEST COMPANIES GROUP | 1500 PAXTON STREET    HARRISBURG PA 17104 |
| BEST ROOFING AND WATERPROOFING | 1574 COBURG RD 280  EUGENE OR 97401 |
| BEYER PLUMBING CO. | 17197 BEYER JOHN DRIVE    SELMA TX 78154 |
| BFH GROUP | 2621 E. CARMEL CIRCLE    MESA AZ 85204 |
| BFPE INTERNATIONAL | 155 COMMERCE WAY    DOVER DE 19904 |
| BGI ASSOCIATES LLC | 400 SOUTH STATE STREET SUITE 130  ZEELAND MI 49464 |
| BIERMAN LLC | 525 GATOR DRIVE    LANTANA FL 33462 |
| BIG CITY FIRE AND SAFETY EQUIPMENT CORP | 5293 CLEVELAND ROAD    DELRAY BEACH FL 33484 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|---|---|
| BIG MOUNTAIN GUTTERS INC | PO BOX 5999    BEND OR 97708 |
| BIG RICH ENTERTAINMENT | 13155 THOROUGHBRED LOOP    LARGO FL 33773 |
| BIGHORN PLUMBING | PO BOX 1854    GARDNERVILLE NV 89410 |
| BIGSPEAK, INC. | 800 N. MILPAS ST, SUITE B    SANTA BARBARA CA 93103 |
| BILD & COMPANY | PO BOX 850001 - DEPT 851 DYNAMIC PERFORMANCE INTERNATIONAL INC. ORLANDO FL 32885-0851 |
| BILDX | DEPT 9940 PIXI DUST, LLC DBA BILDX   ORLANDO FL 32885-9940 |
| BILL RILEY PAINTING INC. | C/O LA ORILLA OF ST PETE 3600 34TH STREET SOUTH   ST PETERSBURG FL 33711 |
| BILLS PRODUCE COMPANY | 721 CHIPANDIE DRIVE    AUGUSTA GA 30909 |
| BIOWASTE SERVICES INC | PO BOX 270027    TAMPA FL 33688 |
| BIRDLAND PRODUCTIONS | 667 SHADWELL ST    LAS VEGAS NV 89178 |
| BITSYLAND BAND | 1805 BECKLEY PLACE NW    KENNESAW GA 30152 |
| BLACK GOLD SEPTIC CONTRACTORS INC | 1805 PHELPS DR    BATAVIA IL 60510 |
| BLACK RAVEN MEDIA LLC | PO BOX 304    SKOKIE IL 60077 |
| BLACK-HAAK HEATING INC | PO BOX 7075    APPLETON WI 54912 |
| BLAIR COUNTY CONVENTION CENTER | ONE CONVENTION CENTER DRIVE    ALTOONA PA 16602 |
| BLAKE MANAGEMENT GROUP LLC | ATTN: JOHN WAITS 113 W. JACKSON AVE SUITE B  RIDGELAND MS 39157 |
| BLAKE MANAGEMENT GROUP LLC | ATTN: JOHN WAITS 113 W. JACKSON AVE., SUITE B   RIDGELAND MS 39157 |
| BLDG. ARCHITECTURE LLC | 4400 TX-121, SUITE 334    LEWISVILLE TX 75056 |
| BLESSED CUP, LLC | 1230 S. MYRTLE AVE SUITE 305-A    CLEARWATER FL 33756 |
| BLESSING COMPANY | 5350 E BALDWIN RD.    GRAND BLANC MI 48439 |
| BLOCK ELECTRIC COMPANY INC | 7107 MILWAUKEE AVE    NILES IL 60714 |
| BLOOMBERG INDUSTRY GROUP INC | 1801 S BELL STREET    ARLINGTON VA 22202 |
| BLUE ARCHER, INC | PO BOX 3445    PITTSBURGH PA 15230-3445 |
| BLUE CROSS BLUE SHIELD HEALTHCARE | PLAN OF GEORGIA P.O. BOX 5283    CAROL STREAM IL 60197-5283 |
| BLUE FLAMINGO TECHNOLOGIES LLC | 4845 PEACHTREE CREEK CT    LAS VEGAS NV 89131 |
| BLUE RIBBON AWARDS AND GIFTS | 4115 COLUMBIA ROAD SUITE 15    MARTINEZ GA 30907 |
| BLUE RIDGE SENIOR HOUSING, LLC | SCHREDER, WHEELER & FLINT, LLP 1100 PEACHTREE ST NE STE 800 PATRICIA P. WILLIAMSON, ESQ.  ATLANTA GA 30309 |
| BLUE RIDGE SENIOR HOUSING, LLC | ATTN: JUDD HARPER 3715 NORTHSIDE PARKWAY BUILDING 300 SUITE 110 ATLANTA GA 30327 |
| BLUE RIDGE SENIOR HOUSING, LLC | C/O THE ARBOR COMPANY 3715 NORTHSIDE PARKWAY ATTN: JUDD HARPER  ATLANTA GA 30327 |
| BLUE ROCKET SEO | 620 MURPHY RD, STE 208    STAFFORD TX 77477 |
| BLUE SKY PEST CONTROL | PO BOX 80065    CITY OF INDUSTRY CA 91716-8065 |
| BLUEBEAM INC | PO BOX 840462    LOS ANGELES CA 90084-0462 |
| BLUSKY RESTORATION CONTRACTORS, LLC | 9110 E NICHOLS AVE, STE 180    CENTENNIAL CO 80112 |
| BMO HARRIS BANK N.A. | 111 W. MONROE ST    CHICAGO IL 60603 |
| BMS MUSIC LLC | 8630 SARATOGA ST    OAK PARK MI 48237 |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 3977    WEST PALM BEACH FL 33402 |
| BOB HOPE AUTO REPAIR INC | 903 ARENA DRIVE    TRENTON NJ 08610 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| BOBBY MEEKS ENVIRONMENTAL SERVICES LLC | 1625 HOLMES DRIVE    BESSEMER AL 35020 |
| BOBS PERFORMANCE CENTER | 1417 INDUSTRIAL WAY    GARDNERVILLE NV 89410 |
| BOCABIRDS & BUNNIES TOO INC | 18044 RHUMBA WAY    BOCA RATON FL 33496 |
| BOCK & CLARK CORPORATION | 3550 W MARKET STREET SUITE 200   AKRON OH 44333 |
| BODIES IN BALANCE MOBILE MASSAGE | 1357 PINEBROOK DRIVE    CLEARWATER FL 33755 |
| BODIES IN BALANCE, INC. | 1357 PINEBROOK DR    CLEARWATER FL 33755 |
| BODY N BRAIN YOGA AND HEALTH CENTERS-INA | 215 E. OGDEN AVENUE    WESTMONT IL 60559 |
| BOELECTRIC | 3653 E 4TH    FORT WORTH TX 76111 |
| BON VENTURE INC DBA BON VENTURE SERVICES | DBA BON VENTURE SERVICES LLC 34 IRONIA RD   FLANDERS NJ 07836 |
| BON VENTURE SERVICES, LLC | 34 IRONIA ROAD PO BOX 850    FLANDERS NJ 07836 |
| BONANZA PRODUCE CO | 1925 FREEPORT BLVD    SPARKS NV 89431 |
| BOOM ATHENS LLC. | P.O. BOX 7602    ATHENS GA 30606 |
| BOOMERANG MUSIC | 410 TIMBERIDGE COURT    ATHENS GA 30605 |
| BORGES SLEIGH AND CARRIAGE RIDES, INC | 445 HANSEN LANE    GARDNERVILLE NV 89460 |
| BOS MEDICAL STAFFING, INC. | 455 EPPS BRIDGE PARKWAY SUITE 200    ATHENS GA 30606 |
| BOSS FIRE PROTECTION, LLC | 2511 MERRELL RD    DALLAS TX 75229 |
| BOSS PLUMBING, INC | 4712 ESTATE RANCH ST    NORTH LAS VEGAS NV 89031 |
| BOTHELL LEISURE LLC | 17502 102ND AVE. NE    BOTHELL WA 98011 |
| BOTTLING GROUP LLC | PO BOX 75948    CHICAGO IL 60675-5948 |
| BOUQUET OF SONGS | 718 22ND AVE NORTH    ST. PETERSBURG FL 33704 |
| BOURBON BROTHERS LLC | P.O BOX 500993    ATLANTA GA 31150 |
| BOYS ELECTRIAL CONTRACTORS LLC | 110 EAST DRIVE    MELBORNE FL 32904 |
| BPS CARE SERVICES | 694 FRASER STREET SE    ATLANTA GA 30315 |
| BRADLEY ARANT BOULT CUMMINGS LLP | C/O INTEGRITY LIFE INSURANCE CO STEPHANIE KANE 100 NORTH TAMPA ST STE 2200  TAMPA FL 33602 |
| BRADLEY HARRIS & ASSOCIATES | 10250 CONSTELLATION BLVD., 23RD FLOOR    LOS ANGELES CA 90067 |
| BRAL ENTERPRISES, INC | 32388 EDWARD AVE    MADISON HEIGHTS MI 48071 |
| BRANCH ELECTRIC INC. | 1071 JAMESTOWN BLVD SUITE E-6    WATKINSVILLE GA 30677 |
| BRANDCONNEX LLC | 99 WOOD AVE S, STE 1002    ISELIN NJ 08830 |
| BRANDON EVANS ELECTRIC LLC | P.O. BOX 1997    QUEEN CREEK AZ 85142 |
| BRANDSTORM PROMOTIONS LLC | PO BOX 2716    EVANS GA 30809 |
| BRAVE PUBLIC RELATIONS | 1718 PEACHTREE STREET SUITE 999   ATLANTA GA 30309 |
| BREAKING GROUNDS IN DRUMMING, INC | 4410 WILMETTE AVE    ROLLING MEADOWS IL 60008 |
| BREEZE NEWSPAPERS | 2510 DEL PRADO BLVD. S.    CAPE CORAL FL 33904 |
| BRENNAN CONSTRUCTION OF MN, INC | 201 N RIVERFRONT DR SUITE 210   MANKATO MN 56001 |
| BRENNER ELECTRIC LLC | 887 DEGURSE    MARINE CITY MI 48039 |
| BRESCO | 2428 6TH AVE SOUTH    BIRMINGHAM AL 35233 |
| BREVARD BAKERS BREAD INC | 622 SAILFISH ROAD    WINTER SPRINGS FL 32708 |
| BREVARD COUNTRY TAX COLLECTOR | PO BOX 2500    TITUSVILLE FL 32781-2500 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| BREVARD COUNTY EMERGENCY MANAGEMENT | 1751 HUNTINGTON LN   ROCKLEDGE FL 32955 |
| BREVARD COUNTY TAX COLLECTOR | 400 SOUTH ST, 6TH FL   TITUSVILLE FL 32780 |
| BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500   TITUSVILLE FL 32781 |
| BREVARD SENIOR LIVING CORP | 3270 SUNTREE BLVD STE 2214   MELBOURNE FL 32940 |
| BRIANNA BLANCHFILL MINISTRIES, LLC | 355 SE LILY AVE D   CORVALIS OR 97333 |
| BRICKSTREET INSURANCE | PO BOX 11285   CHARLESTON WV 25339-1285 |
| BRIDGEFORD TRUST COMPANY | 330 SOUTH POPLAR AVE SUITE 103   PIERRE SD 57501 |
| BRIDGES MEDICAL SUPPLIES INC | 8987 PARK BLVD   SEMINOLE FL 33777-4120 |
| BRIDGEWAY INSURANCE COMPANY (MUNICH RE) | ADMINISTRATIVE OFFICE - CLAIMS OPER DEPT 555 COLLEGE ROAD EAST PRINCETON NJ 08543-5241 |
| BRIGGS HEALTHCARE | PO BOX 1355   DES MOINES IA 50306-1355 |
| BRIGHTSTAR CARE | 2111 BALDWIN AVE   EASTON MD 21601 |
| BRIGHTVIEW LANDSCAPE SERVICES | PO BOX 31001-2463   PASADENA CA 91110-2463 |
| BRIGHTVIEW LANDSCAPES, LLC | P.O. BOX 740655   ATLANTA GA 740655 |
| BRINGING BACK THURSDAY PRODUCTIONS LLC | 9180 OAKHURST ROAD STE 6   SEMINOLE FL 33776 |
| BRINSFIELD FENCE CO. INC. | 28990 CARTER PLAINS RD   EASTON MD 21601 |
| BRISK COFFEE ROASTER | 402 N 22ND ST   TAMPA FL 33605 |
| BROADCAST MUSIC INC AC  10430257 SHARED | PO BOX 630893   CINCINNATI OH 45263-0893 |
| BROCKO THE CLOWN | 398 COINFALL AVE. SW   PALM BAY FL 32908 |
| BROMAK SALES INC | E9770 7TH STREET   CLINTONVILLE WI 54929 |
| BROOKE COMMUNICATIONS, INC. | 345 NE WINCHESTER ST   ROSEBURG OR 97470 |
| BROOKHAVEN MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| BROOKS FLORAL LLC | 1193 HARLOW ROAD   SPRINGFIELD OR 97477 |
| BROOKS GLASS CO INC | 2615 S HARBOR CITY BLVD   MELBOURNE FL 32901 |
| BROOKSTONE BUILDING CO | 4000 FARR ROAD   BESSEMER AL 35022 |
| BROOKSTONE RESTORATION | 4000 FARR RD.   BESSEMER AL 35022 |
| BRUCE MARILLO DBA ALLSAFE LOCK & KEY | 4890 PINESPRINGS DR   RENO NV 89509 |
| BRUCE MCLENNAN DBA BUSY BRUCE | 3700 BABCOCK LANE 121   EUGENE OR 97401 |
| BRUCES BEST | 16 FOREST PARKWAY BLDG 30   FOREST PARK GA 30297 |
| BSR HOLDINGS LLC | 1860 SPRINGWOOD CIR. N   CLEARWATER FL 33763 |
| BUBBA COX MUSIC BARN | PO BOX 206   TOW TX 78672 |
| BUCKEYE CLEANING CENTER | PO BOX 840002   KANSAS CITY MO 64184-0002 |
| BUCKHORN SERVICES INC | 1258 S LAPEER RD PO BOX 251   LAKE ORION MI 48360 |
| BUCKS SANITARY SERVICE, INC | 4325 COMMERCE ST, STE 111-406   EUGENE OR 97402 |
| BUDGET BLINDS OF SCOTTSDALE | 4702 N 82ND ST   SCOTTSDALE AZ 85251 |
| BUDGET SEWER SERVICE, INC | PO BOX 1818   EVANS GA 30809 |
| BUELL ELECTRIC, INC | 1335 MARTIN LUTHER KING JR AVE   DUNEDIN FL 34698 |
| BUFFALO TREE CARE | 1904 BUFFALO RUN ROAD   BUFFALO MN 55313 |
| BUG HOUSE PEST CONTROL | 1210 COMMERCE DRIVE SUITE 101   GREENSBORO GA 30642 |
| BUNDWERK ESTIMATING LLC | 17853 W MOUNTAIN SAGE DR   GOODYEAR AZ 85338 |

| Name | Address |
|------|---------|
| BUREAU OF ELEVATOR SAFETY | PO BOX 6300    TALLAHASSEE FL 32314-6300 |
| BUREAU VERITAS NATL ELEVATOR | INSPECTION SVCS INC 11973 WESTLINE INDUSTRIAL DR STE 100  ST. LOUIS MO 63146 |
| BURGS ENTERPRISES INC | 43738 UTICA ROAD    STERLING HEIGHTS MI 48314 |
| BURNEYS COMMERCIAL SERVICE OF NEVADA INC | 1528 LINDA WAY    SPARKS NV 89431 |
| BURNS & LEVINSON LLP | ATTN: ROBERT C. RIVES, JR. 125 HIGH STREET    BOSTON MA 02110 |
| BURR & FORMAN LLP | C/O SYNOVUS BANK GAIL LIVINGSTON MILLS 420 N 20TH ST, STE 3400  BIRMINGHAM AL 35203 |
| BURR & FORMAN, LLP | PO BOX 830719    BIRMINGHAM AL 35283-0719 |
| BUS FINDERS LLC | 120 2ND STREET    ORLANDO FL 32824 |
| BUY AND SELL WITH PAUL LLC | 20424 MARGUERITE RD    BROOKSVILLE FL 34601 |
| BYRNE GIVEN | 6288 107TH AVENUE    PINELLAS PARK FL 33782 |
| C & K GLASS | 8 CREAMERY LANE    EASTON MD 21601 |
| C ALBERT MATTHEWS, INC. | 500 SOUTH STREET    EASTON MD 21601 |
| C&G CLEANING LLC | PO BOX 5244    SUN CITY WEST AZ 85376 |
| C&S FIRE SAFE SERVICES | 4019 HOOKER RD    ROSEBURG OR 97470 |
| C.F. STINSON, LLC | 2849 PRODUCT DRIVE    ROCHESTER HILLS MI 48309 |
| C.KS LOCKSHOP & SECURITY CENTER | 301 SE 4TH ST    BOYNTON BEACH FL 33435 |
| CABIN SECURITIES, INC | 6240 W 135TH ST, STE 214    OVERLAND PARK KS 66223 |
| CABLEVISION SYSTEMS CORPORATION | PO BOX 70340    PHILADELPHIA PA 19176-0340 |
| CAC SPECIALTY | 115 OFFICE PARK DRIVE SUITE 200    BIRMINGHAM AL 35223 |
| CALENDAR GIRLS FLORIDA | PO BOX 61723    FT MYERS FL 33906 |
| CALIBER ELECTRIC LLC | 70887 CAMPGROUND RD    BRUCE TWP MI 48065 |
| CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1300 I ST., STE. 1740    SACRAMENTO CA 95814-2919 |
| CALIFORNIA DEPARTMENT OF LABOR | 1515 CLAY ST.    OAKLAND CA 94612 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN: STATE OF CALIFORNIA FRANCHISE TAX BOARD P.O. BOX 942867 SACRAMENTO CA 94267 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD, STE 250    SACARAMENTO CA 95826-3893 |
| CALIFORNIA SECRETARY OF STATE | ATTN: SHIRLEY WEBER 1500 11TH STREET    SACRAMENTO CA 95814 |
| CALISE & SONS BAKERY, INC. | 2 QUALITY DR    LINCOLN RI 02865 |
| CALTON & ASSOCIATES, INC | 2701 N ROCKY POINT DR STE 1000    TAMPA FL 33607 |
| CAN I HAVE YOUR ATTENTION LLC | 1421 SW 107 AVENUE 126    MIAMI FL 33174 |
| CANAAN VALLEY RESORT - SHARED | DBA CANAAN VALLEY RESORT 230 MAIN LODGE RD    DAVIS WV 26260 |
| CANDLE LIGHT MT | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| CANON FINANCIAL SERVICES INC - | 14904 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693-0149 |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY SE SUITE 200    ATLANTA GA 30339 |
| CANTORE PLACE OWNERS ASSOC | 925 S RT 83    ELMHURST IL 60126 |
| CANVA US INC | LOCKBOX NUMBER 737450 CANVA US INC P.O. BOX 737450    DALLAS TX 75373 |
| CANVA US INC - SHARED | LOCKBOX 737450 CANVA US INC    DALLAS TX 75373-7450 |
| CAPASSO LANDSCAPING LLC | 7 ALLING AVE    WOODBRIDGE CT 06525 |
| CAPE SECURITIES, INC | 1600 PENNSYLVANIA AVE    MCDONOUGH GA 30253 |

Inspired Healthcare Capital Holdings, LLC

Address Service List

| Name | Address |
|------|---------|
| CAPITAL CONTROL SYSTEMS, INC | 2222 MOUTON DR., BLDG A    CARSON VALLEY NV 89706 |
| CAPITAL GLASS, INC | 2951 N DEER RUN RD STE 1    CARSON CITY NV 89701 |
| CAPITAL ONE | 1680 CAPITAL ONE DRIVE    MCLEAN VA 22101 |
| CAPITOL SERVICES, LLC | 1501 S MOPAC EXPY STE 220    AUSTIN TX 78746 |
| CAPITOL SPECIALTY INSURANCE CORP | 1600 ASPEN COMMONS SUITE 300    MIDDLETON WI 53562 |
| CAPRI COMMUNITIES LLC | ATTN: KRISTIN FERGE 20875 CROSSROADS CIRCLE SUITE 400 WAUKESHA WI 53186 |
| CAPRI COMMUNITIES, LLC | DEWITT LLP LAW FIRM 13845 BISHOPS DRIVE, SUITE 300 ATTN: JOHN P. YENTZ  BROOKFIELD WI 53005 |
| CAPRI COMMUNITIES, LLC | ATTN: KRISTIN FERGE 20875 CROSSROADS CIRCLE SUITE 400 WAUKESHA WI 53186 |
| CAPRICORN DIVERSIFIED SYSTEMS LLC | 226 E HUDSON AVE.    ROYAL OAK MI 48067 |
| CAPTAIN JERRYS SEAFOOD | 4176 MERCANTILE AVE    NAPLES FL 34104 |
| CAPTAINS KETCH SEAFOOD INC | 316 GLEBE RD    EASTON MD 21601 |
| CAPTIVE AIRE SYSTEMS, INC | PO BOX 60270    CHARLOTTE NC 28260 |
| CARDINAL SCALE MFG CO | PO BOX 526    WEBB CITY MO 64870 |
| CARDINAL VENTURES, INC. | ATTN: MICHEAL HEIDELBERG 4266 I-55 NORTH SUITE 108  JACKSON MS 39211 |
| CARDINAL VENTURES, INC. | ATTN: MICHEAL HEIDELBERG 4266 I-55 NORTH, SUITE 108    JACKSON MS 39211 |
| CARDIOCARE | 1103 W. HIBISCUS BLVD.    MELBOURNE FL 32901 |
| CARDIOCARE CPR TRAINING AND | CERTIFICATION LLC 1990 W NEW HAVEN AVE 307  MELBOURNE FL 32904 |
| CARDSDIRECT, INC | 12750 MERIT DRIVE, SUITE 900    DALLAS TX 75251 |
| CARE CHANGES | 100 BLUEGRASS COMMONS BLVD BUILDING 1 SUITE 120 HENDERSONVILLE TN 37075 |
| CARE CHANGES, INC | 100 BLUEGRASS COMMONS BLVD. BUILDING 1, SUITE 120 HENDERSONVILLE TN 37075-2733 |
| CARE CHANGES, INC | BUILDING 1, SUITE 120    HENDERSONVILLE TN 37075 |
| CARE CHOICE LLC | 60 11TH STREET NE UNIT 901    ATLANTA GA 30309 |
| CARE GUIDE INC | 3939 SAVANNAH SQUARE ST.    SUWANEE GA 30024 |
| CARE OPTIONS NETWORK | 7625 METRO BLVD 2ND FLOOR    MINNEAPOLIS MN 55439 |
| CARE PATROL (SHORE SENIOR CARE ADVISORS) | PO BOX 7    SELBYVILLE DE 19975 |
| CARE PATROL ATHENS LOGANVILLE | P.O. BOX 753    BOGART GA 30622 |
| CARE PATROL OF BOCA RATON & | NORTH BROWARD P.O. BOX 970514  BOCA RATON FL 33497 |
| CARE PATROL OF METRO ATLANTA | 390 17TH STREET NW UNIT 6017    ATLANTA GA 30363 |
| CARE PATROL OF NORTH AUSTIN | P O BOX 1187    LEANDER TX 78646 |
| CARE PROVIDERS | 7851 METRO PARKWAY SUITE 200  BLOOMINGTON MN 55425 |
| CARE RSL EATONTON OPCO LLC | 923 HARMONY ROAD    EATONTON GA 31024 |
| CARE TO DANCE | 4798 SOUTH FLORIDA AVE 123  LAKELAND FL 33813 |
| CARE.COM INC | 816 CONGRESS AVE, STE 800    AUSTIN TX 78701 |
| CAREFEED INC | PO BOX 932068    CLEVELAND OH 44193 |
| CAREFREE LANDSCAPING INC. | 22049 S. HOWELL DRIVE    NEW LENOX IL 60451 |
| CARENOW URGENT CARE | PO BOX 743571    ATLANTA GA 30374 |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| CAREPATROL | 3111 NJ-38 SUITE 11-338    MT. LAUREL NJ 08054 |
| CAREPATROL FOX CITIES | 1835 EDGEWOOD DR 105-20    APPLETON WI 54913 |
| CAREPATROL OF MILWAUKEE | 1835 E EDGEWOOD DR. 105-20    APPLETON WI 54913 |
| CAREPATROL OF NORTHWEST DFW | PO BOX 2787    KELLER TX 76244 |
| CAREPATROL OF OAKLAND COUNTY | 23332 FARMINGTON RD 413   FARMINGTON MI 48332 |
| CAREPATROL OF PORT RICHEY | 36181 E LAKE RD STE 280   PALM HARBOR FL 34685 |
| CAREVANS MEDICAL TRANSPORT SERVICES, LLC | 7109 VIA LOCANDA AVE    LAS VEGAS NV 89131 |
| CARILLON CLUB IN NAPERVILLE | 4003 IDLEWILD    NAPERVILLE IL 60564 |
| CARING, LLC | PO BOX 7689    SAN FRANCISCO CA 94120-7689 |
| CARNES CONTRACT FLOORS, INC | 5238 ROYAL WOODS PKWY SUITE 160    TUCKER GA 30084 |
| CAROLINA CONDITIONS LLC | 1792 S LAKE DRIVE SUITE 90  90  LEXINGTON SC 29073 |
| CAROLINA SENIOR CARE INC | PO BOX 1046    IRMO SC 29063 |
| CAROUSEL ACRES | 12749 NINE MILE    SOUTH LYON MI 48178 |
| CARPENTER ACADEMY OF IRISH ATHENS | 149 TUXEDO DRIVE    ATHENS GA 30606 |
| CARPENTER ELECTRIC INC | 1333 53RD STREET    WEST PALM BEACH FL 33407 |
| CARPET ON WHEELS INC | 12 HOLLY ROAD    MONROE TWP NJ 08831 |
| CARPET SHOWCASE OF TAMPA BAY, LLC | DBA ABBEY CARPET & FLOOR PO BOX 1859  OLDSMAR FL 34677 |
| CARPETLAND USA MILWAUKEE, INC. | 9320 MICHIGAN AVE    STURTEVANT WI 53177 |
| CARROLL COUNTY CLERK OF COURT | 311 NEWNAN ST.    CARROLLTON GA 30117 |
| CARROLL COUNTY HEALTH DEPARTMENT | 997 NEWNAN RD. ROOM 208   CARROLLTON GA 30116 |
| CARROLL COUNTY PROPERTY TAX | 997 NEWNAN RD.    CARROLLTON GA 30116 |
| CARROLL COUNTY TAX COMMISSIONER | 225 NORTH CENTER STREET    WESTMINSTER MD 21157 |
| CARSON VALLEY CHAMBER OF COMMERCE | 1477 HIGHWAY 395 N STE A    GARDNERVILLE NV 89410 |
| CARSON VALLEY LOCKSMITH | PO BOX 686    GARDNERVILLE NV 89410 |
| CARSON VALLEY SENIOR LIVING | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| CARSON VALLEY SENIOR LIVING MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| CARSON VALLEY SWEEPING, LLC | 1195 MANHATTAN WAY   GARDNERVILLE NV 89460 |
| CARSONS CONTRACT, LLC | PO BOX 14186    ARCHDALE NC 27263 |
| CARTER FOOD SERVICE EQUIPMENT | P.O. BOX 476    COMMERCE GA 30529 |
| CARTER HVAC LLC | 644 OLD YORK RD    EAST WINDSOR NJ 08520 |
| CARTERS FLORIST & GIFTS | 2200 22ND AVE SOUTH    ST. PETERSBURG FL 33712 |
| CARVAJAL PHARMACY LTC, LLC | 119 HUIZAR STREET    SAN ANTONIO TX 78214 |
| CASCADE CENTERS, INC. | 7180 SW FIR LOOP, SUITE 100    PORTLAND OR 97223 |
| CASCADE HEALTH | PO BOX 35142 NO 428026    SEATTLE WA 98124-5142 |
| CASCADE PUBLIC MEDIA | 316 BROADWAY    SEATTLE WA 98122-5325 |
| CASCADE WINDOWS | 10507 EAST MONTGOMERY DRIVE    SPOKANE VALLEY WA 99206 |
| CASTLE IRRIGATION AND LANDSCAPE LIGHTING | PO BOX 316    OXFORD MI 48371 |
| CATHOLIC CHARITIES DIOCESE | OF FORT WORTH INC 249 W THORNHILL DR  FORT WORTH TX 76115 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| CAWLEY/CONTEMPORARY, INC | PO BOX 2110    MANITOWOC WI 54221-2110 |
| CB PAINTING, INC | 99 HAWKS RIDGE    EATONTON GA 31024 |
| CBIZ ADVISORS LLC - MEMPHIS | 25793 NETWORK PLACE    CHICAGO IL 60673-1257 |
| CBRE INC- | VALUATION AND ADVISORY SERVICES BANK OF AMERICA LOCKBOX SERVICES PO BOX 281620  ATLANTA GA 30384-1620 |
| CBW ELECTRIC LLC | 185 NE TIFFANY ST.   HILLSBORO OR 97124 |
| CCAP BRANDED SOLUTIONS | 2930 FOREST LAKE DRIVE    WESTLAKE OH 44145 |
| CCB TECHNOLOGY, INC. | 2823 CARLISLE AVE.    RACINE WI 53404 |
| CCC NETWORK PHOENIX, LLC | 7650 N. 20TH STREET    PHOENIX AZ 85020 |
| CCH INCORPORATED | PO BOX 4307    CAROL STREAM IL 60197-4307 |
| CCS FLOORS - | CONTRACT CARPET SOUTIONS LLC 10212 SOUTHARD DR   BELTSVILLE MD 20705 |
| CD & POWER | 150 NARDI LANE    MARTINEZ CA 94553 |
| CDW GOVERNMENT | ATTN:: RICK KULEVICH 75 REMITTANCE DRIVE - SUITE 1515   CHICAGO IL 60675-1515 |
| CECA FOUNDATION | 1100 15TH STREET NW, 4TH FLOOR    WASHINGTON DC 20005 |
| CELEBRATION BRASS | C/O DAVID L PATEK 2258 N ENLUND DR  UNIT 7   PALATINE IL 60074 |
| CENTENE MGMT CO - | SUNSHINE STATE HEALTH PLAN P.O. BOX 947986   ATLANTA GA 30394-7986 |
| CENTER FOR VICTORY - SHARED | 852 SOAP RUN ROAD    FOMBELL PA 16123 |
| CENTERPOINT ENERGY | 1111 LOUISIANA STREET    HOUSTON TX 77002 |
| CENTERS FOR MEDICARE | & MEDICAID SERVICES 7500 SECURITY BOULEVARD    BALTIMORE MD 21244 |
| CENTERS FOR MEDICARE AND MEDICAID | 7500 SECURITY BOULEVARD    BALTIMORE MD 21244-1850 |
| CENTRAL FLOOR COVERING, INC | ATTN: SHERYL WARD 1110 CENTRAL AVE   GREAT FALLS MT 59401 |
| CENTRAL FOOD EQUIPMENT INC | 3310 REYNOLDS ROAD    LAKELAND FL 33803 |
| CENTRAL TEXAS IRRIGATION SYSTEMS, LLC | 2019 COWAN DRIVE    NEW BRAUNFELS TX 78132 |
| CENTRAL TEXAS REFUSE | PO BOX 18685    AUSTIN TX 78760-8685 |
| CENTRAL VALLEY SPECIALTIES LLC | 3846 E WINSLOW AVE    PHOENIX AZ 85040 |
| CENTURY FIRE PROTECTION LLC | 2450 SATELLITE BLVD.    DULUTH GA 30096 |
| CENTURY OAKS | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| CENTURY OAKS MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| CENTURYLINK | 100 CENTURYLINK DRIVE    MONROE LA 71203 |
| CENTURYLINK | P.O. BOX 1319    CHARLOTTE NC 28201-1319 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 52187   PHOENIX AZ 85072-2187 |
| CERTAIN UNDERWRITERS | AT LLOYDS, LONDON 1 LIME ST   LONDON  EC3M 7HA UNITED KINGDOM |
| CERTAINTY PAINTING | 2685 LAPEER RD. SUITE 209   AUBURN HILLS MI 48326 |
| CERTIFIED CLEAN CARE | 1041 BUSINESS BLVD    WATKINSVILLE GA 30677 |
| CERTIFIED PLUMBING OF BREVARD, INC. | 1434 NORMAN STREET NE    PALM BAY FL 32907 |
| CERTIPHI SCREENING INC | PO BOX 1675    SOUTHAMPTON PA 18966 |
| CHA SEMINARS LLC | 2514 STENSON DR   CEDAR PARK TX 78613 |
| CHABAD FOR SENIORS, INC. | 7310 PANACHE WAY    BOCA RATON FL 33433 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| CHABAD OF AUGUSTA | 3924 OLD FURYS FERRY RD   AUGUSTA GA 30907 |
| CHAMBERS HEATING & COOLING LLC | 928 GILL ST.   OXFORD MI 48371 |
| CHAMPION SECURITY | 515 NW SALTZMAN DR. SUITE 825   PORTLAND OR 97226 |
| CHAMPLIN ENTERPRISE LLC | DBA AIRE-MASTER OF EASTERN FLORIDA PO BOX 560554   ROCKLEDGE FL 32956-0554 |
| CHAMPLIN ENTERPRISE LLC | PO BOX 560554   ROCKLEDGE FL 32956-0554 |
| CHANGE COMMERCIAL SERVICES | PO BOX 725   DAYTON OR 97114 |
| CHAPMAN CHEVROLET LLC | 1717 E BASELINE RD   TEMPE AZ 85283 |
| CHARACTERS & MORE, LLC | 11352 W ST. RD. 84 215   DAVIE FL 33325 |
| CHARLES W. THOMAS, CFC | PINELLAS COUNTY TAX COLLECTOR P.O. BOX 31149   TAMPA FL 33631-3149 |
| CHARTER COMMUICATIONS | PO BOX 223085   PITTSBURGH PA 15251-2085 |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD.   STAMFORD CT 06902 |
| CHARTER TOWNSHIP | OF OXFORD TREASURER 300 DUNLAP ROAD   OXFORD MI 48371 |
| CHARTER TOWNSHIP OF CHESTERFIELD | 47275 SUGARBUSH ROAD   CHESTERFIELD MI 48047 |
| CHARTER TOWNSHIP OF CLINTON | 40730 ROMEO PLANK ROAD   CLINTON TOWNSHIP MI 48038 |
| CHARTER TOWNSHIP OF ORION TREASURER | 2323 JOSLYN RD   LAKE ORION MI 48360 |
| CHEASAPEAKE LEADERSHIP FOUNDATION, INC | PO BOX 517   EASTON MD 21601 |
| CHEMDRY | 2205 KAVANAUGH ROAD   KAUKAUNA WI 54130 |
| CHEM-DRY ON THE SHORE | 219 BROADWAY   CENTREVILLE MD 21617 |
| CHEMSEARCH FE | PO BOX 971269   DALLAS TX 75397-1269 |
| CHEMSEARCHFE | 23261 NETWORK PLACE   CHICAGO IL 60673-1232 |
| CHENEY BROTHERS INC. | 195 BUSINESS PARK DRIVE   STATESVILLE NC 28677-9133 |
| CHENEY BROTHERS, INC | ONE CHENEY WAY   RIVIERA BEACH FL 33404 |
| CHESAPEAKE BAY ENVIRONMENTAL CENTER | PO BOX 519   GRASON MD 21638 |
| CHESAPEAKE COLLEGE FOUNDATION, INC | PO BOX 8   WYE MILLS MD 21679 |
| CHESAPEAKE FILM FESTIVAL | 101 MARLBORO AVENUE   EASTON MD 21601 |
| CHESAPEAKE MEDICAL SOLUTIONS, PA | DBA YOUR DOCS IN 2425 N SILBURY BLVD   SALISBURY MD 21804-2015 |
| CHESHIRE COMMUNITY BAND INC | 102 ASHLAR VILLAGE   WALLINGFORD CT 06492-3093 |
| CHESTERFIELD TOWNSHIP TREASURER | 47275 SUGARBUSH ROAD   CHESTERFIELD MI 48047 |
| CHESTERFIELD TWP | 47275 SUGARBRUSH RD   CHESTERFIELD MI 48047 |
| CHIARA COMMUNITIES, INC. | 20875 CROSSROADS CIRCLE - SUITE 400   WAUKESHA WI 53186 |
| CHIARA HOUSING & SERVICES INC | 20875 CROSSROADS CIRCLE - SUITE 400   WAUKESHA WI 53186 |
| CHICAGO TITLE COMPANY OF OREGON | 10151 SE SUNNYSIDE RD, STE 300   CLACKAMAS OR 97015 |
| CHICAGO TITLE INSURANCE COMPANY | 171 N. CLARK ST   CHICAGO IL 60601 |
| CHOSEN VALLEY TESTING INC. | 1410 7TH STREET NW   ROCHESTER MN 55901 |
| CHRISTENSEN HEATING & | AIR CONDITIONING, INC 1609 W WISCONSIN AVENUE   APPLETON WI 54914 |
| CHRISTOPHER HILL PIANO SERVICE | 1 ROBINS NEST DR   MILLSTONE TWP NJ 08535 |

| Name | Address |
| --- | --- |
| CHUBB GROUP OF INSURANCE COMPANIES | ATTN:: CHUBB UNDERWRITING DEPT 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| CIGNA HEALTH AND LIFE INSURANCE CO | 900 COTTAGE GROVE ROAD    HARTFORD CT 06152 |
| CINTAS CORP. | P.O. BOX 630910    CINCINNATI OH 45263-0910 |
| CINTAS CORPORATION NO 2 | P.O. BOX 650838    DALLAS TX 75265-0838 |
| CISCOR, INC. | 265 CLYDE MORRIS BLVD STE 100    ORMOND BEACH FL 32174 |
| CIT BANK, N.A.  (AVAYA) | 21146 NETWORK PLACE    CHICAGO IL 60673-1211 |
| CITRIX ONLINE LLC | FILE 50264    LOS ANGELES CA 90074-0264 |
| CITRUSOLUTION | 675 SILVER PEAK COURT    SUWANEE GA 30024 |
| CITY OF APPLETON | 100 N. APPLETON ST.    APPLETON WI 54911 |
| CITY OF CLEARWATER | 600 CLEVELAND ST.    CLEARWATER FL 33755 |
| CITY OF CLEARWATER | PO BOX 30020    TAMPA FL 33630-3020 |
| CITY OF CRESWELL | 13 SOUTH 1ST ST.    CRESWELL OR 97426 |
| CITY OF DUNEDIN | 737 LOUDEN AVENUE COMMUNITY DEVELOPMENT, SUITE 137    DUNEDIN FL 34698 |
| CITY OF EATONTON | 201 N. JEFFERSON AVENUE PO BOX 3820    EATONTON GA 31024 |
| CITY OF FORT MYERS | 1825 HENDRY STREET SUITE 101    FORT MYERS FL 33901 |
| CITY OF GRAPEVINE | 200 S. MAIN STREET    GRAPEVINE TX 76051 |
| CITY OF HANOVER | 11250 5TH STREET NE    HANOVER MN 55341 |
| CITY OF HILLSBORO | 150 E. MAIN STREET    HILLSBORO OR 97123 |
| CITY OF LARGO | PO BOX 296    LARGO FL 33779-0296 |
| CITY OF LARGO | 201 HIGHLAND AVE    LARGO FL 33770 |
| CITY OF LARGO-ENVIRONMENTAL CONTROLS | FINANCE DEPARTMENT A/R PO BOX 296    LARGO FL 33779-0296 |
| CITY OF LARGO-FINANCE DEPARTMENT | PO BOX 296    LARGO FL 33779-0296 |
| CITY OF MELBOURNE | 900 EAST STRAWBRIDGE AVENUE    MELBOURNE FL 32901 |
| CITY OF MELBOURNE | PO BOX 17    MELBOURNE FL 32902-0017 |
| CITY OF MELBOURNE UTILITIES | 900 EAST STRAWBRIDGE AVENUE    MELBOURNE FL 32901 |
| CITY OF MEQUON UTILITIES | 11333 N. CEDARBURG RD    MEQUON WI 53092 |
| CITY OF NAPERVILLE | 400 S. EAGLE ST.    NAPERVILLE IL 60540 |
| CITY OF PHOENIX | 200 W. WASHINGTON ST.    PHOENIX AZ 85003 |
| CITY OF PINELLAS PARK | ATTN: FIRE PREVENTION DEPT 11350 43RD ST N    CLEARWATER FL 33762 |
| CITY OF PINELLAS PARK | 5141 - 78TH AVENUE NORTH    PINELLAS PARK FL 33781 |
| CITY OF RENO | 1 E 1ST STREET    RENO NV 89501 |
| CITY OF RENO UTILITIES | 1 E. FIRST STREET    RENO NV 89501 |
| CITY OF SAN MARCOS | 1040 HIGHWAY 123    SAN MARCOS TX 78666 |
| CITY OF SCOTTSDALE | PO BOX 1586    SCOTTSDALE AZ 85252-1586 |
| CITY OF ST PETERSBURG | ATTN: ST. PETERSBURG CITY HALL 175 5TH ST N    ST. PETERSBURG FL 33701 |
| CITY OF TRENTON | PO BOX 70226    PHILADELPHIA PA 19176 |
| CITY OF TRUSSVILLE | ATTN: TRUSSVILLE MUNICIPAL BUILDING 131 MAIN ST    TRUSSVILLE AL 35173 |
| CITY OF VILLA RICA | 571 W BANKHEAD HWY    VILLA RICA GA 30180 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| CITYWIDE BANK | BRYAN NANCE 1800 LARIMER STREET SUITE 1850  DENVER CO 80202 |
| CIVTECH INC | 10605 N HAYDEN ROAD SUITE 140   SCOTTSDALE AZ 85260 |
| CJ MEDIA | 12195 HWY 92 114-103   WOODSTOCK GA 30188 |
| CJM LIGHTING & ELECTRICAL INC | 20316 W MAIN ST   LANNON WI 53046 |
| CKC GRAPHICS AND SIGNS | 1350 14TH AVE STE 3   GRAFTON WI 53024 |
| CLALLAM COUNTY TREASURER | 223 E 4TH ST. STE 3   PORT ANGELES WA 98362-3000 |
| CLARK CNTY DEPT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY 3   LAS VEGAS NV 89155 |
| CLARK CNTY WATER RECLAMATION DIST | 5857 EAST FLAMINGO ROAD   LAS VEGAS NV 89122 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY-2ND FLOOR PO BOX 551401   LAS VEGAS NV 89155-1401 |
| CLARK COUNTY BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY 3RD FLOOR, BOX 551810   LAS VEGAS NV 89155-1810 |
| CLARK COUNTY NV | 500 S GRAND CENTRAL PKWY 1ST FLOOR BOX 551220   LAS VEGAS NV 89155-1220 |
| CLARK COUNTY TREASURER | CLARK COUNTY GOVERNMENT CENTER 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK FOOD SERVICE EQUIPMENT, CLARK PRO | CLARK FLORIDA, CLARK NATIONAL ACCOUNTS 2205 OLD PHILADELPHIA PIKE  LANCASTER PA 17602 |
| CLARK HILL PLC | PO BOX 3760   PITTSBURGH PA 15230 |
| CLARK NATIONAL ACCOUNTS LLC | (FORMERLY CLARK PRO) PO BOX 69595  BALTIMORE MD 21264-9595 |
| CLARK NATIONAL ACCOUNTS, LLC | P.O. BOX 69595   BALTIMORE MD 21264-9628 |
| CLARK PEST CONTROL OF STOCKTON INC | PO BOX 6015   WHITTIER CA 90607-6015 |
| CLARK PRO LLC | P.O. BOX 69628   BALTIMORE MD 21264-9628 |
| CLARK WEALTH STRATEGIES INC | 1918 NO. 203RD ST SUITE 100   OMAHA NE 68022 |
| CLARKE COUNTY | PO BOX 1768   ATHENS GA 30603 |
| CLARKSON AND VARICK INC | PO BOX 494   CRANFORD NJ 07016 |
| CLARUS SOLUTIONS LLC - SHARED | 1500 LAKE SHORE DRIVE, SUITE 240   COLUMBUS OH 43204 |
| CLASS ACT, INC. | 1521 ERYN CIRCLE   SUWANEE GA 30024 |
| CLASSIC CAR CARE | 315 WASHINGTON AVE   NORTH HAVEN CT 06473 |
| CLASSIC CITY REFRIGERATION | 140 WARE STREET   ATHENS GA 30601 |
| CLASSIC CITY SOLUTIONS, INC. | 1487 DUNLAP RD   WINTERVILLE GA 30683 |
| CLASSIC CITY TREE SERVICE | 1081 STONE SHOALS COURT   WATKINSVILLE GA 30677 |
| CLASSIC CONSTRUCTION LTD CO | 14450 46TH ST. N. SUITE 110   CLEARWATER FL 33762 |
| CLAYTONS APPLIANCE REPAIR | 25825 MAIN ST.   ZIMMERMAN MN 55398 |
| CLEAN TEAM CARPET & UPHOLSTERY CLEANING | 1191 TWIN PINES DRIVE   GREENSBORO GA 30642 |
| CLEAN THEORY LLC | PO BOX 60444   PHOENIX AZ 85082 |
| CLEARFIELD WHOLESALE PAPER CO INC | 923 S FOURTH ST   CLEARFIELD PA 16830 |
| CLEARPASS LLC | 1306 AVALON BLVD   ALPHARETTA GA 30009 |
| CLEARPATH CONNECTIONS LLC | 1251 EAST WISCONSIN AVE. - SUITE B   PEWAUKEE WI 53072 |
| CLEMENT SENIOR SOLUTIONS | 5816 MEDICINE CREEK DR   AUSTIN TX 78735 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| CLIA LABORATORY PROGRAM 21D2274818 | PO BOX 3056    PORTLAND OR 97208-3056 |
| CLICK COPIERS | 2432 W PEORIA AVE STE 1221    PHOENIX AZ 85029 |
| CLIFFORD POWER SYSTEMS, INC | 4918 BURLESON RD    AUSTIN TX 78744 |
| CLIMATEC, LLC | P.O. BOX 743024    LOS ANGELES CA 90074-3024 |
| CLIPBOARD HEALTH | PO BOX 103125    PASADENA CA 91189-3125 |
| CM HOSPITALITY CARPETS | 2304 DALTON INDUSTRIAL COURT    DALTON GA 30721 |
| CMS OF HOLLAND INC. | PO BOX 819    HOLLAND OH 43528 |
| COALITION INSURANCE SOLUTIONS, INC | 44 MONTGOMERY STREET SUITE 4210   SAN FRANCISCO CA 94104 |
| COAST PROFESSIONAL INC. | P.O BOX 1355    WEST MONROE LA 71294 |
| COAST TO COAST BUSINESS EQUIPMENT INC | PO BOX 660831    DALLAS TX 75266-0831 |
| COASTAL AIRE & SHEET METAL, INC | 2528 BUSINESS PKWY  STE D    MINDEN NV 89423 |
| COASTAL AIRE & SHEET METAL, INC | 2528 BUSINESS PARKWAY, STE D    MINDEN NV 89423 |
| COASTAL CARE SOLUTIONS LLC | (BETHANY BERGER) 204 STAFFORD RD   STEVENSVILLE MD 21666 |
| COASTAL ONE | 1201 N ORANGE ST    WILMINGTON DE 19801 |
| COASTAL WASTE & RECYCLING | OF GEORGIA LLC 3925 GOSHEN INDUSTRIAL BLVD   AUGUSTA GA 30906 |
| COASTAL WASTE & RECYCLING OF GEORGIA LLC | 3925 GOSHEN INDUSTRIAL BLVD    AUGUSTA GA 30906 |
| COBBS ALLEN CAPITAL, LLC DBA | 115 OFFICE PARK DRIVE    BIRMINGHAM AL 35223 |
| COBRA CONTRACTING LLC | 10815 MEADOW LINK    NEW BRAUNFELS TX 78132 |
| COBRA MANAGEMENT SERVICES | PO BOX 53246    BELLEVUE WA 98015 |
| COCA-COLA BOTTLING CO | PO BOX 602937    CHARLOTTE NC 28260-2937 |
| COCA-COLA BOTTLING CO. | PO  BOX 105637    ATLANTA GA 30348-5637 |
| COCCO MUSIC LLC | 1086 MILL VALLEY COURT    OXFORD MI 48371 |
| COCHRAN BROS. DISTRIBUTORS, INC | 9860 HARRISON ST BLDG 13   ROMULUS MI 48174 |
| COGNITION LLC | 4600 N 24TH ST UNIT 243   PHOENIX AZ 85016 |
| COLDWELL BANKER REAL ESTATE GROUP | 925 IL ROUTE 59    SHOREWOOD IL 60404 |
| COLEMAN FIRE PROTECTION LLC | 2911 DUSA DR SUITE A  MELBOURNE FL 32934 |
| COLLEGE HUNKS HAULING JUNK AND | MOVING OF MACOMB 10111 MARINE CITY HIGHWAY   IRA TOWNSHIP MI 48023 |
| COLLEGE PRO LANDSCAPING | P.O. BOX 519    HULL GA 30646 |
| COLLEYVILLE CHAMBER OF COMMERCE | 5601 COLLEYVILLE BLVD    COLLEYVILLE TX 76034 |
| COLLEYVILLE FLORIST | 3425 RAIDER DRIVE SUITE F   HURST TX 76053 |
| COLLIERS SECURITIES LLC | 90 S 7TH STREET, STE 4300    MINNEAPOLIS MN 55402 |
| COLLINS FISH & SEAFOOD, INC. | 328 NE 70 ST    MIAMI FL 33138 |
| COLLINS FISH & SEAFOOD, INC. | 328 N.E. 70TH STREET    MIAMI FL 33138 |
| COLONIAL COURTYARD AT BEDFORD | 220 DONAHUE MANOR ROAD    BEDFORD PA 15522 |
| COLONIAL COURTYARD AT CLEARFIELD | 1937 DAISY STREET. EXT.   CLEARFIELD PA 16830 |
| COLOR WORLD PAINTING | 528 OXFORD CIRCLE    BIRMINGHAM AL 35209 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| COLUMBIA COUNTY BOARD OF COMMISSIONERS | DEV SVSC DIV/LICENSING AND PERMITS DEPT 630 RONALD REAGAN DRIVE   EVANS GA 30809 |
| COLUMBIA COUNTY CHAMBER OF COMMERCE | 1000 BUSINESS BOULEVARD    EVANS GA 30809 |
| COLUMBIA COUNTY COMMISSIONER | COLUMBIA COUNTY LICENSING P.O. BOX 498   EVANS GA 30809 |
| COLUMBIA COUNTY HEALTH DEPARTMENT | 1930 WILLIAMFEW PARKWAY    GROVETOWN GA 30813 |
| COLUMBIA COUNTY TAX COMMISSIONER | 135 NE HERNANDO AVE SUITE 125   LAKE CITY FL 32055 |
| COLUMBIA COUNTY WATER UTILITY | 2140 WILLIAM FEW PKWY A    GROVETOWN GA 30813 |
| COLUMBIA PACIFIC ADVISORS LLC | 1910 FAIRVIEW AVE E STE 200    SEATTLE WA 98102 |
| COLUMBIA RIVER BUILDERS INC | 9035 N NEW YORK AVE    PORTLAND OR 97203 |
| COM24 HEATING & AIR CONDITIONING | 1111 MAPLE STREET    LAKE IN THE HILLS IL 60156 |
| COMAL COUNTY TAX OFFICE | P.O. BOX 659480   SAN ANTONIO TX 78265 |
| COMAL COUNTY TAX OFFICE | 205 N SEGUIN AVE    NEW BRAUNFELS TX 78130 |
| COMCAST | COMCAST CENTER 1701 JFK BOULEVARD   PHILADELPHIA PA 19103 |
| COMCAST | PO BOX 70219    PHILADELPHIA PA 19176-0219 |
| COMCAST BUSINESS | 1475E WOODFIELD 450    SCHAUMBURG IL 60173-4980 |
| COMCAST BUSINESS | PO BOX 71211    CHARLOTTE NC 28272-1211 |
| COMCAST CABLE COMMUNICATIONS MGMT LLC | ONE COMCAST CENTER, 32ND FLOOR    PHILADELPHIA PA 19103 |
| COMCAST HOLDINGS CORP | PO BOX 8587    PHILADELPHIA PA 19101-0601 |
| COMED | 440 S. LASALLE ST. SUITE 3300   CHICAGO IL 60605 |
| COMERICA BANK | MARK LEVEILLE 3551 W. HAMLIN ROAD MC 2394  AUBURN HILLS MI 48326 |
| COMERICA BANK | DEBBIE CARROLL 39200 SIX MILE ROAD MC 7578  LIVONIA MI 48152 |
| COMFORT AIR SERVICE, LLC | 29310 ERICKSON DRIVE    EASTON MD 21601 |
| COMFORT FLOW HEATING | 1951 DON ST    SPRINGFIELD OR 97477 |
| COMMERCIAL APPLIANCE, LTD. | 123 N DOUGLAS STREET    APPLETON WI 54914 |
| COMMERCIAL BUILDING CONSULTANTS, LLC | 3670 MAGUIRE BLVD. SUITE 110   ORLANDO FL 32803 |
| COMMERCIAL FIRE AND COMMUNICATIONS INC | 16333 BAY VISTA DRIVE    CLEARWATER FL 33760 |
| COMMERCIAL GASKETS OF MINNEAPOLIS | 2637 27TH AVE S SUITE3    MINNEAPOLIS MN 55406 |
| COMMERCIAL LAUNDRY EQUIPMENT COMPANY | 1114 53RD COURT SOUTH    WEST PALM BEACH FL 33407 |
| COMMERCIAL LIGHTING COMPANY | PO BOX 270651    TAMPA FL 33688-0651 |
| COMMERCIAL READERS SERVICE LLC | PO BOX 959    NORMAL IL 61761 |
| COMMERICAL LIGHTING COMPANY | PO BOX 270651    TAMPA FL 33688 |
| COMMISSIONER OF REVENUE SERVICES | P.O. BOX 5089    HARTFORD CT 06102-5089 |
| COMMONWEALTH LAND TITLE INSURANCE | 2390 E CAMELBACK RD STE 230    PHOENIX AZ 85016 |
| COMMUNICATION ELECTRONIC SYSTEMS LLC | 4080 E LAKE MEAD SUITE A   LAS VEGAS NV 89115 |
| COMMUNITY COFFEE COMPANY LLC | PO BOX 679510    DALLAS TX 75267-9510 |
| COMPASS FIRE SPRINKLER INC | 133 BELCHER DR   PELHAM AL 35124-1379 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| COMPASS FIRE SPRINKLER INC | 133 BELCHER DRIVE    PELHAM AL 35124 |
| COMPASSION AND CARE CONSULTANTS, LLC | 201 NORTH 8TH STREET 912   PHILADELPHIA PA 19106 |
| COMPASSIONATE SENIOR GUIDANCE LLC | 303 E WOOLBRIGHT RD UNIT 281   BOYNTON BEACH FL 33435 |
| COMPETITIVE SECURITY SYSTEMS LLC | 232 N. BYFIELD ST    WESTLAND MI 48185 |
| COMPLETE CARPET CARE | 1163 N TAMIAMI TRAIL    NORTH FORT MYERS FL 33903 |
| COMPLETE FIRE SOLUTIONS INC | 2630 W AMERICAN DR    NEENAH WI 54956 |
| COMPTROLLER OF MARYLAND | REVENUE ADMIN DIV P.O. BOX 549   ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | 60 WEST ST, STE 102    ANNAPOLIS MD 21401 |
| CONCENTRA | PO BOX 488    LOMBARD IL 60148-0488 |
| CONCENTRA MEDICAL CENTERS | OCCUPATIONAL HEALTH CENTERS OF THE SW PA PO BOX 82549 HAPEVILLE GA 30354 |
| CONCENTRA MEDICAL CNTR-OCCUPATIONAL | 1818 E SKY HARBOR CIR N  150   PHOENIX CO 85034-3407 |
| CONCENTRA MI | PO BOX 5106    SOUTHFIELD MI 48086 |
| CONCENTRA OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST PO BOX 4300   RANCHO CUCAMONGA CA 91729-4300 |
| CONCENTRA PA | PO BOX 8750    ELKRIDGE MO 21075-8750 |
| CONCORDE INVESTMENT SERVICES LLC | 19500 VICTOR PARKWAY SUITE 550   LIVONIA MI 48152 |
| CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| CONNECT DMC | PASEO DE LOS CABOS, L 2-9 CABO BUSINESS CENTER OFC 229   SAN JOSE DEL CABO CA 23406 |
| CONNECT TRAVEL SERVICES, S.R.L. | 169 MIRACLE MILE SUITE R-10   CORAL GABLES FL 33134 |
| CONNECTICUT ASSISTED LIVING | PO BOX 483    OLD LYME CT 06371 |
| CONNECTICUT ASSOCIATION OF | 213 COURT ST STE 202    MIDDLETOWN CT 06457 |
| CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 165 CAPITOL AVENUE   HARTFORD CT 06106 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD.    WETHERSFIELD CT 06109 |
| CONNECTICUT LIFE AND HEALTH INSURANCE | GUARANTY ASSOCIATION PO BOX 673   NEW MARKET MD 21774 |
| CONNECTICUT RESTAURANT SERVICE, INC | PO BOX 67    TERRYVILLE CT 06786 |
| CONNECTICUT SECRETARY OF THE STATE | ATTN: STEPHANIE THOMAS ADMINISTRATIVE OFFICES P.O. BOX 150470 HARTFORD CT 06115 |
| CONNECTICUT SECRETARY OF THE STATE | 210 CAPITOL AVE, STE 104    HARTFORD CT 06106 |
| CONNOISSEUR CARPET, TILE & | UPHOLSTERY CLEANER 1282 SORENSEN LN   GARDNERVILLE NV 89460 |
| CONQUEST SOLUTIONS | 6401 GOLDEN TRIANGLE DRIVE SUITE 205   GREENBELT MD 20770 |
| CONQUEST SOLUTIONS LLC | 1250 POWERS FERRY COMMONS SE    MARIETTA GA 30067 |
| CONSCIOUS SENIOR LIVING MANAGEMENT LLC | 5920 ST CLAIR HWY    CHINA TWP MI 48054 |
| CONSENSUS CLOUD SOLUTIONS, LLC | PO BOX 51873    LOS ANGELES CA 90051-6173 |
| CONSONUS PHARMACY SERVICES OREGON | UNIT 66 PO BOX 4500   PORTLAND OR 97208-4500 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| CONSTANGY, BROOKS,SMITH PROPHETE LLP | PO BOX 117786    ATLANTA GA 30368 |
| CONSTANT CONTACT, INC. | ATTN: ACCOUNTS RECEIVABLE 890 WINTER ST 300    WALTHAM MA 02451 |
| CONSTRUCTCONNECT, INC. F/K/A ISQFT, INC. | 3825 EDWARDS ROAD SUITE 800    CINCINATTI OH 45209 |
| CONSTRUCTION CONTRACTORS BOARD | PO BOX 14140    SALEM OR 97309-5052 |
| CONSTRUCTION GRAD LLC | 2635 GRAY WOLF LOOP    BROOMFIELD CO 80023 |
| CONSUMERS ENERGY | ONE ENERGY PLAZA    JACKSON MI 49201 |
| CONTINEO GROUP, LLC | 755 COMMERCE DR SUITE 800    DECATUR GA 30030 |
| CONTRACT INTERIORS LLC | 2859 22ND ST SE SUITE 100    SALEM OR 97302 |
| CONTRACTORS ELECTRIC, LLC | 750 COMMERCIAL STREET SUITE 1    EUGENE OR 97402 |
| CONTRACTORS INC | PO BOX 638531    CINNCINNATI OH 45263-8531 |
| CONVERSANT GROUP LLC | ATTN:: RON ZOLLMAN 1513 COWART STREET    CHATTANOOGA TN 37408 |
| CONWAY COMFORT HEATING & COOLING | 21 WAYNE WAY    EAST WINDSOR NJ 08520 |
| COOK & BOARDMAN | 345 MASON RD    LA VERGNE TN 37086 |
| COOK COUNTY TREASURER | ATTN: GEORGE W. DUNNE COOK COUNTY ADMINISTRATION BUILDING 118 N CLARK ST UNIT 112  CHICAGO IL 60602 |
| COOL BREEZE HEATING AIR CONDITIONING INC | 820 KUENZLI STREET    RENO NV 89502 |
| COOPER PEST CONTROL | PO BOX 22302    NEW YORK NY 10087-2302 |
| COPACINO  FUJIKADO, LLC | 1425 4TH AVENUE, STE. 700    SEATTLE WA 98101 |
| COPY LINK INC | PO BOX 660831    DALLAS TX 75266-0831 |
| COPY LINK INC. | P.O. BOX 745035    LOS ANGELES CA 90074-5035 |
| COPY RITE CORPORATION | 1146 MOHAWK BLVD    SPRINGFIELD OR 97477 |
| COR AZUL CONSTRUCTION | 8536 W. SONOMA WAY    FLORENCE AZ 85132 |
| CORBEL SOLUTIONS LLC | 1038 INDUSTRY DRIVE    TUKWILA WA 98188 |
| CORKS AND CANVAS EVENTS LLC | 3719 NE 145TH ST    SEATTLE WA 98155 |
| CORPORATE FILINGS LLC | 30 N GOULD ST, STE 7001    SHERIDAN WY 82801 |
| CORPORATION SERVICE COMPANY | PO BOX 13397    PHILADELPHIA PA 19101-3397 |
| CORRIGAN & MORRIS LLP | 100 WILSHIRE BLVD. STE 700    SANTA MONICA CA 90401 |
| CORVUS INSURANCE HOLDINGS | 100 SUMMER STREET 11TH FLOOR SUITE 1175  BOSTON MA 02210 |
| COSCO FIRE PROTECTION, INC. | 2501 SE COLUMBIA WAY SUITE 100    VANCOUVER WA 98661 |
| COSTAR REALTY INFORMATION | 2563 COLLECTION CENTER CR    CHICAGO IL 60693 |
| COTHRON SAFE AND LOCK COMPANY, INC | 8120 EXCHANGE DRIVE SUITE 100    AUSTIN TX 78754 |
| COUNTY OF DESCHUTES | 1300 NW WALL ST.    BEND OR 97703 |
| COVER2POOLS SERVICE & REPAIRS | PO BOX 8361    SEMINOLE FL 33775 |
| COWLEYS TERMITE AND PEST SERVICES | 1145 NJ-33    FARMINGDALE NJ 07727 |
| COX BUSINESS | 6205-B PEACHTREE DUNWOODY ROAD NE    ATLANTA GA 30328 |
| COX FARM ON CAROLWOOD | 4280 CAROLWOOD DRIVE    MELBOURNE FL 32934 |
| COX, CASTLE & NICHOLSON LLP | ATTN: KEVIN S. KINIGSTEIN, ESQ. 2029 CENTURY PARK EAST SUITE 2100 LOS ANGELES CA 90067-3284 |

| Name | Address |
|---|---|
| COZAC PLLC | 321 S. ELM APT 305    BEVERLY HILLS CA 90212 |
| COZZINI BROS INC - 60631 | 8430 W BRYN MAWR AVENUE SUITE 800    DES PLAINES IL 60631 |
| COZZINI BROS. INC. | 8430 W BRYN MAWR AVE., SUITE 800    CHICAGO IL 60631 |
| CP EUGENE OR,LLC | 2100 THIRD AVENUE NORTH STE 600    BIRMINGHAM AL 35203 |
| CR BARROW HOME IMPROVEMENT & BLDG LLC | DBA CR BARROW HOME IMPROVEMENT BLDG LLC 4850 NEWTON RD PRESTON MD 21655 |
| CR PLUMBING LLC | 2231 BERNIECE JONES RD. SUITE 103    ARGYLE TX 76226 |
| CRAIGS DRUG STORE, INC | 409 RACE STREET    CAMBRIDGE MD 21613 |
| CRAIGS INSTITUTIONAL PHARMACY | (STOCK ACCT) 3 WASHINGTON STREET    CAMBRIDGE MD 21613 |
| CRAIGS INSTITUTIONAL PHARMACY (E-MAR) | 3 WASHINGTON STREET    CAMBRIDGE MD 21613 |
| CRAIGS KARAOKE & DJ CONNECTION | 5400 ODELL DRIVE    FORT WORTH TX 76134-1007 |
| CRAIGS PLUMBING AN HEATING, INC | 275 NEW BRUNSWICK AVE    FORDS NJ 08863 |
| CRANDALL CORPORATE DIETICIANS | PO BOX 31060    MESA AZ 85275-3196 |
| CRE8TIVE ARCHITECTS | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| CRE8TIVE HOLDINGS LLC | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| CREATIONS BY MELISSA | P.O. BOX 226    COMMERCE GA 30529 |
| CREATIVE DESIGN FLOORING INC | 7891 EAST MCCLAIN DR STE 105    SCOTTSDALE AZ 85260 |
| CRESCENT PARK | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| CRESCENT PARK MT | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| CREST PAPER PRODUCTS | 457 MULBERRY STREET    TRENTON NJ 08638-3301 |
| CRITICAL MENTION, INC | DEPT 569, PO BOX 4458    HOUSTON TX 77210 |
| CRITTER CATCHERS | 50190 GRATIOT AVE    CHESTERFIELD MI 48041 |
| CROKER FIRE SAFETY CORPORATION | 235 BROOKSITE DRIVE    HAUPPAUGE NY 11788 |
| CROOK COUNTY TAX COLLECTOR | 200 NE 2ND ST STE 100    PRINEVILLE OR 97754-1996 |
| CROSS & SONS | 3357 LIBERTY RD    VILLA RICA GA 30180 |
| CROSS PLUMBING INC | 3357 LIBERTY ROAD    VILLA RICA GA 30180 |
| CROSSTOWN MECHANICAL INC | 3115 LONG LAKE ROAD    ST PAUL MN 55113 |
| CROUT & HELLER PAINTING SERVICES, INC | 615 S COUNTRY CLUB DR    MESA AZ 85210 |
| CROWLEY FLECK ATTORNEYS | 490 NORTH 31ST ST SUITE 500    BILLINGS MT 59101 |
| CRV PAINTING INC | 4923 W DEMING PLACE    CHICAGO IL 60639 |
| CRYSTAL SPRINGS | P.O. BOX 660579    DALLAS TX 75266-0579 |
| CSC | 251 LITTLE FALLS DR    WILMINGTON DE 19808 |
| CSC ENTITY SERVICES LLC | 4250 LANCASTER PIKE SUITE 302    WILMINGTON DE 19805 |
| CSC SATELLITE SERVICES LLC | 4828 DOLPHIN DRIVE    LAKE WORTH FL 33463-8123 |
| CSD DESIGN AND FABRICATION LLC | 2727 PHILMONT AVE. SUITE 340    HUNTINGDON VALLEY PA 19006 |
| CSI GROUP INTERNATIONAL, INC. | PO BOX 311    WEST BERLIN NJ 08091 |
| CSRA FIRE EXTINGUISHER INC | 312 PARK AVENUE    MARTINEZ GA 30907 |
| CSRA REGIONAL COMMISSION | 3626 WALTON WAY EXT SUITE 300    AUGUSTA GA 30909 |
| CT CORPORATION | PO BOX 4349    CAROL STREAM IL 60197 |
| CT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD    HARTFORD CT 06103 |
| CT ENVIRO SERVICES DEPT | 79 ELM STREET    HARTFORD CT 06106-5127 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|---|---|
| CUB FOODS-ST MICHAEL | 900 CENTRAL AVE E    ST. MICHAEL MN 55376 |
| CUBESMART IL NAPERVILLE - FORGUE | 2708 FORGUE DR    NAPERVILLE IL 60564 |
| CULTURE BUILDERS CONSULTING, LLC | 6393 ENGLISH IVY WAY    SPRINGFIELD VA 22152 |
| CUMMINS SALES AND SERVICE | PO BOX 772639    DETROIT MI 48277-2639 |
| CURB APPEAL PROS LLC | 35246 U.S. HWY 19 N 211    PALM HARBOR FL 34684 |
| CURRAN-TAYLOR, INC | 300 HOUSTON SQUARE    CANONSBURG PA 15317 |
| CURTIS BAY MEDICAL WASTE SERVICES, LLC | PO BOX 65047    BALTIMORE MD 21264-5047 |
| CURTIS PHOTOGRAPHY | 1008 STONE CHAPEL WAY    FORT WORTH TX 76179 |
| CURTIS RESTAURANT EQUIPMENT | 555 SHELLEY STREET    SPRINGFIELD OR 97477 |
| CUSTOM MAINTENANCE & DESIGN | 319 MACKENZIE DR.    JACKSON NJ 08527 |
| CUSTOM POOLS | 24827 NETWORK PLACE    CHICAGO IL 60673 |
| CUSTOMER 1ST SATELLITE | 1243 CHOSEA SPRINGS RD    ANNISTON AL 36207-0739 |
| CUTTLER PRODUCE INC | 749 HOPE ROAD    EATONTOWN NJ 07724 |
| CW CONTRACTING LLC | 3820 68TH AVE N.    PINELLAS PARK FL 33781 |
| CYBERCODERS, INC | FILE 54318    LOS ANGELES CA 90074-4318 |
| CYNTHIA CHOW AND ASSOCS | 4801 W PETERSON AVE SUITE 315    CHICAGO IL 60646 |
| CYPRESS/ESLP, LLC | ATTN: LARRY ROUVELAS 23465 ROCK HAVEN WAY 130    STERLING VA 20166 |
| D.B. ROOT & COMPANY, LLC | 436 7TH AVENUE    PITTSBURGH PA 15219 |
| D2/ONE FIRE & SAFETY | 28705 SW 132ND AVE. SUITE 102    HOMESTEAD FL 33033 |
| D-7 ROOFING LLC | 5470 LINCOLN STREET    DENVER CO 80216 |
| DABO FIRE INSPECTION & SERVICE INC | 1363 22ND STREET NORTH SUITE A    ST. PETERSBURG FL 33713 |
| DAGGER CUSTOM APPAREL LLC | 6325 PRESIDENTIAL CT. SUITE 6    FORT MYERS FL 33919 |
| DAIKIN APPLIED | 278 ELDER STREET    BOGART GA 30622 |
| DAILYPAY INC | PO BOX 786711    PHILADELPHIA PA 19178-6711 |
| DAKIM, INC | 11693 SAN VICENTE BLVD 396    LOS ANGELES CA 90049 |
| DALE E. EBLING TRAINING CENTER | 1601 N. FEDERAL HIGHWAY    LAKEWORTH FL 33460 |
| DALLAS JANITORIAL SERVICES, INC | 550 S WATTERS ROAD SUITE 201    ALLEN TX 75013 |
| DAN BRADLEY GLASS SHOP | 3580 POLARIS AVE. SUITE 13    LAS VEGAS NV 89103 |
| DANCING RIVER | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| DANCING RIVER MT | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| DANGERFUN ENTERTAINMENT, LLC | 7737 NW 25 ST    MARGATE FL 33063 |
| DANIEL P VAN ACKER DBA MARS CONSTRUCTION | ATTN: C/O ROBERT B. COLEMAN, LLC 3519 NE 15TH AVE. 367  PORTLAND OR 97212 |
| DANIEL P VAN ACKER DBA MARS CONSTRUCTION | C/O ROBERT B. COLEMAN, LLC 3519 NE 15TH AVE. 367  PORTLAND OR 97212 |
| DAQ SERVICES LLC | 2475 EAST BAY DRIVE STE A    LARGO FL 33771 |
| DAR PRO SOLUTIONS | PO BOX 554885    DETROIT MI 48255 |
| DARLING INGREDIENTS INC | PO BOX 554885    DETROIT. MI 48255-4885 |
| DARTMOUTH TOWN COLLECTOR | ATTN: DARTMOUTH TOWN HALL 400 SLOCUM RD    DARTMOUTH MA 02747 |
| DAS HEALTH VENTURES LLC | 1000 N. ASHLEY DRIVE SUITE 300    TAMPA FL 34638 |
| DASH MEDIA LLC | 2765 HAMBY ST SE    SMYRNA GA 30080 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| DAVE BYRON MUSIC LLC | 365 JOSE GASPAR DR    NORTH FORT MYERS FL 33917 |
| DAVENPORT, EVANS, HURWITZ & SMITH LLP | 206 W 14TH ST PO BOX 1030    SIOUX FALLS SD 57101-1030 |
| DAVES LOCK SERVICE | ATTN: MICHAEL WITTMAYER 1086 MARTIN AVE    SANTA CLARA CA 95050 |
| DAVID HARDWARE, INC. | 10990 60TH STREET N.    STILLWATER MN 55082 |
| DAVID PRINCE ENTERTAINMENT | PO BOX 80066    ATHENS GA 30608 |
| DAVIDS LAWN & LANDSCAPE DESIGN INC | 146 DAUM RD    MANALAPAN NJ 07726 |
| DAVIS, WRIGHT, TREMAINE, LLP | PO BOX 7410478    CHICAGO IL 60674-0478 |
| DAY ONE FITNESS | 257 BEECH ISLAND AVE    BEECH ISLAND SC 29842 |
| DAYMARK SAFETY SYSTEMS | PO BOX 778889    CHICAGO IL 60677-8889 |
| DC RANCH ASSOCIATION INC | PO BOX 97321    LAS VEGAS NV 89193-7321 |
| DCR TELECOMMUNICATIONS INC | 795 ROBIN STREET    RENO NV 89509 |
| DD ELEVATOR INSPECTIONS | 7835 BAGLEY RD    DORA AL 35062 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 825736    PHILADELPHIA PA 19182-5736 |
| DEATON MECHANICAL LLC | 10760 MORTONS CROSSING    ALPHARETTA GA 30022 |
| DEBIS CRAFTS AND GIFTS | 1940 COUNTRYSIDE CT    RENO NV 89523 |
| DEEP RIVER MUSIC | 2556 LAPEER RD    AUBURN HILLS MI 48326 |
| DEER RUN FLORIST | 646 OLD PHOENIX ROAD    NORTHEAST EATONTON GA 31024 |
| DEFINITI LLC | P.O. BOX 95357    GRAPEVINE TX 76099 |
| DEJA VU ENTERPRISES, LLC | 10521 SW 42 STREET    MIAMI FL 33165 |
| DEKALB COUNTY | 1300 COMMERCE DRIVE    DECATUR GA 30030 |
| DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DRIVE SUITE 100    DECATUR GA 30032 |
| DEL MAR YACHT CLUB | 870 N CATALINA AVE    PASADENA CA 91104-4611 |
| DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST.  WILMINGTON DE 19801 |
| DELAWARE DEPARTMENT OF REVENUE | ATTN: GOVERNMENT CENTER GARAGE CARVEL STATE OFFICE BUILDING 820 N FRENCH ST  WILMINGTON DE 19801 |
| DELAWARE DIVISION OF CORPORATIONS | (SECRETARY OF STATE) CHARUNI PATIBANDA-SANCHEZ 401 FEDERAL STREET SUITE 4  DOVER DE 19901 |
| DELAWARE RIVER JOINT TOLL COMMISSION | PO BOX 4971    TRENTON NJ 08650 |
| DELBENE PRODUCE INC | 2900 RIVARD STREET    DETROIT MI 48207 |
| DELHAGEN PLUMBING & AIR CONDITIONING | 2614 WHITEHORSE-HAMILTON SQ RD    HAMILTON NJ 08690 |
| DELI INC | 550 RESERVE STREET SUITE 190    SOUTHLAKE TX 76092 |
| DELI, INC. | 210 PROGRESS SUITE 240    IRVINE CA 92618 |
| DELLACO, INC | 3031 ROBINSON RD STE F    MIDLOTHIAN TX 76065 |
| DELMARVA SENIOR CARE, INC | 106B WILLIAMS PORT CIRCLE    SALISBURY MD 21804 |
| DELMARVA SHREDDING & RECYCLING LLC | PO BOX 3696    SALISBURY MD 21802-3696 |
| DELMORGAN GROUP LLC | 100 WILSHIRE BLVD SUITE 750    SANTA MONICA CA 90401 |
| DELOITTE & TOUCHE LLP | PO BOX 844708    DALLAS TX 75284-4708 |
| DELOITTE TAX LLP | PO BOX 844736    DALLAS TX 75284-4736 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| DELTA PRODUCTS INC | 2570 METRCPOLITAN DRIVE   TREVOSE PA 19053 |
| DELTA TERMITE & PEST CONTROL, INC | 358 OLD MILLEN HWY PO BOX 179   WAYNESBORO GA 30830 |
| DELTEK AJERA INC | PO BOX 715941   PHILADELPHIA PA 19171-5941 |
| DELUXE FOR BUSINESS | PO BOX 4656   CAROL STREAM IL 60197-4656 |
| DELUXE SMALL BUSINESS | LOCKBOX 229 P.O. BOX 7247   PHILADELPHIA PA 19170-0001 |
| DEMENTIA CAREGIVER RESOURCES, INC | 10282 HOLIDAY LANE   LARGO FL 33773 |
| DEMPSEY LORD SMITH LLC | 901 N BROAD ST SUITE 400   ROME GA 30161 |
| DENMISS LLC | 2650 FM 407 SUITE 200   BARTONVILLE TX 76226 |
| DENNY ELEVATOR INSPECTIONS | 8469 COUNTY LINE ROAD   SUMITON AL 35148 |
| DEPARTMENT OF ASSESSMENTS AND TAXATION | 301 W. PRESTON STREET   BALTIMORE MD 21201-2395 |
| DEPARTMENT OF ASSESSMENTS AND TAXATION | PERS PROP TAX STATE OF MD - TAXPAYER SERVICES DIV   BALTIMORE MD 21297-1052 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | P. O. BOX 420   TRENTON NJ 08625 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH ST, STE 600   PORTLAND OR 97232-4100 |
| DEPARTMENT OF MOTOR VEHICLE | 2951 COBURG ROAD   EUGENE OR 97408 |
| DEPARTMENT OF MOTOR VEHICLES | 60 STATE STREET   WETHERSFIELD CT 06161-0503 |
| DEPARTMENT OF PUBLIC SAFETY | RECORDS COMMUNICATIONS & COMPLIANCE DIV 333 WEST NYE LANE CARSON CITY NV 89706 |
| DEPARTMENT OF PUBLIC WELFARE | DEPT OF PUBLIC WELFARE REGULATORY ADMIN   HARRISBURG PA 17105-2675 |
| DEPT OF HEALTH IN PINELLAS CNTY | 205 DR MLK JR ST N   ST. PETERSBURG FL 33701 |
| DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559   BEND OR 97708-7559 |
| DESERT HORIZON EMBROIDERY LLC | 3020 W THREE MILE DR   SAN TAN VALLEY AZ 85142 |
| DESHANEY SPECIALTY SERVICE LLC | DBA CAREW GOLF CARS PO BOX 84   DALE WI 54931 |
| DESIGN OF THE TIMES FLORISTS INC | 2394 MINTON ROAD   MELBOURNE FL 32904 |
| DESIGN WORLD LLC | PO BOX 7411150   CHICAGO IL 60674-1150 |
| DETROIT CUTLERY | 16600 INDUSTRIAL   ROSEVILLE MI 48066 |
| DEWITT LLP LAW FIRM | ATTN: JOHN P. YENTZ 13845 BISHOPS DRIVE SUITE 300  BROOKSFIELD WI 53005 |
| DEX IMAGING | PO BOX 17299   CLEARWATER FL 33762-0299 |
| DEX IMAGING, INC | PO BOX 17299   CLEARWATER FL 33762 |
| DFGV HOLDINGS, INC | ATTN TIM BARNES 13770 58TH ST N  CLEARWATER FL 33760 |
| DGC MASONRY INC | 359 DOUGLAS RD E UNIT L  OLDSMAR FL 34677 |
| DGVA INTERNATIONAL BAKERY | PO BOX 223400   HOLLYWOOD FL 33022 |
| DH PACE COMPANY INC | 1901 E 119TH ST   OLATHE KS 66061 |
| DHI INVESTMENTS LLLP | 1714 W STATE ROAD 84   FORT LAUDERDALE FL 33315-2229 |
| DHP COMMUNICATIONS LLC | PO BOX 3843   CEDAR PARK TX 78630 |
| DHS 639 | ENFORCEMENT SPECIALIST DHS/DQA/BAL PO BOX 2969   MADISON WI 53701-2969 |
| DICK MOORES PIANO SERVICE | 28583 EDGEMERE ROAD   EASTON MD 21601 |
| DICKS EVERGREEN FENCE & DECK INC | 4815 SE TV HIGHWAY   HILLSBORO OR 97123 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| DIGITAL IMAGE SUPPLIES INC | 9800 - D TOPANGA CYN BLDG 7    CHATSWORTH CA 91311 |
| DIGITAL TRUSTED IDENTITY SERVICES LLC | 10201 FAIRFAX BLVD STE 470    FAIRFAX VA 22030 |
| DININGRD | MAIL STOP 154 PO BOX 989893    WEST SACRAMENTO CA 95798 |
| DIR SALON FURNITURE | 575 UNDERHILL BLVD., STE 170    SYOSSET NY 11791 |
| DIRECT RESULTS BSP, INC - SHARED | 185 WADE STREET    WAYNESBURG PA 15370 |
| DIRECT SUPPLY, INC. | BOX 88201    MILWAUKEE WI 53288-0201 |
| DIRECTV | 2260 E. IMPERIAL HWY.    EL SEGUNDO CA 90245 |
| DIRECTV, LLC | PO BOX 105249    ATLANTA GA 30348-5249 |
| DISA GLOBAL SOLUTIONS INC | PO BOX 737769    DALLAS TX 75373 |
| DISCOUNT PEST CONTROL | 524 SHELDON STREET    ALGONAC MI 48001 |
| DISH NETWORK LLC | 9601 S. MERIDIAN BLVD    ENGLEWOOD CO 80112 |
| DITTO DOCUMENT SOLUTIONS | 1020 RIDGE AVE    PITTSBURGH PA 15233 |
| DITTO DOCUMENT SOLUTIONS - SHARED | 1020 RIDGE AVE    PITTSBURGH PA 15233 |
| DIVERSIFIED CONTRACTOR SOLUTIONS LLC | 2711 HERFORD ROAD    MELBOURNE FL 32935 |
| DIVERSIFIED FIRE PROTECTION, INC. | 5941 MIDWAY ROAD    FORT WORTH TX 76117 |
| DIVERSIFIED PLUMBING SERVICES | OF SW FLORIDA, INC 534 MEADOW RD.    LEHIGH ACRES FL 33973 |
| DIVERSIFIED PRODUCTS SUPPLIER INC | 12331 HAMPTON PARK BLVD    TAMPA FL 33624 |
| DIVERSIFIED WALLCOVERING | 9950 E PARADISE DR.    SCOTTSDALE AZ 85260 |
| DIVERSITY EMPLOYMENT LLC | PO BOX 662    AVONDALE AZ 85323 |
| DIVINE HEATING & COOLING LLC | 15045 SE 94TH AVE    CLACKAMAS OR 97015 |
| DIVISION OF QUALITY ASSURANCE | BUREAU OF ASSISTED LIVING NE REGIONAL OFFICE 200 NORTH JEFFERSON ST, STE 501  GREEN BAY WI 54301 |
| DIVISION OF QUALITY ASSURANCE - | GREEN BAY - BUREAU OF ASSISTED LIVING NORTHEASTERN REGIONAL OFFICE 200 N. JEFFERSON STREET - SUITE 501  GREEN BAY WI 54301 |
| DIVISION OF REVENUE COLLECTION | 2090 GREENWOOD AVE PO BOX 00150    HAMILTON NJ 08650-0150 |
| DIXIE LOCK AND SAFE | 3801 WASHINGTON ROAD    MARTINEZ GA 30907 |
| DKS ASSOCIATES | 720 SW WASHINGTON ST. 500    PORTLAND OR 97205 |
| DMK ADVISOR GROUP, INC | 17961 HUNTING BOW CIRCLE, STE 102    LUTZ FL 33558 |
| DMS CONSTRUCTION | 7420 DYKE ROAD    CLAY TWP MI 48001 |
| DMV SERVICES | 1905 LANA AVENUE NE    SALEM OR 97314 |
| DNA | 3750 WEST QUAIL AVE    LAS VEGAS NV 89118 |
| DND ELECTRICAL AND SECURITY CONTRACTORS | 2019 NE COLVIN COURT    MCMINNVILLE OR 97128 |
| DOCUMATION | PO BOX 41602    PHILADELPHIA PA 19101-1602 |
| DOCUMATION OF SAN ANTONIO LLC | PO BOX 1770    SAN ANTONIO TX 78296 |
| DOCUSIGN, INC. | PO BOX 735445    DALLAS TX 75373-5445 |
| DOLLAR HEATING AND AIR, LLC | 110 SWEETBRIAR LANE    CARROLLTON GA 30117 |
| DOMAIN LISTINGS LLC | PO BOX 19607    LAS VEGAS NV 89132 |
| DON HILLMAN INC | 1714 W STATE RD 84    FT. LAUDERDALE FL 33315-2229 |
| DONS PIANO INC | 14 ENGLEWOOD BLVD    HAMILTON NJ 08610 |
| DOOR SYSTEMS | PO BOX 775828    CHICAGO IL 60677-5828 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| DOORBUSTERS LOCK & SAFE LLC | 5000 W. CHARLESTON BLVD. 1    LAS VEGAS NV 89146 |
| DOPL | 11341 W. CHINDEN BLVD BLDG 4    BOISE ID 83714 |
| DORCHESTER CHAMBER OF COMMERCE | 306 HIGH STREET    CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY HEALTH DEPARTMENT | 3 CEDAR ST    CAMBRIDGE MD 21613 |
| DORGLASS, INC. | 6008 CULLIGAN WAY    MINNETONKA MN 55345 |
| DOS OFFBEATS | 22 WOODHILL RD    ST CLOUD MN 56301 |
| DOTY SEWER & DRAIN, INC | 29468 LAURWAYN DR    TRAPPE MD 21673 |
| DOUGLAS COUNTY | PO BOX 8403    MEDFORD OR 97501-0803 |
| DOUGLAS COUNTY BUILDING DEPARTMENT | 1036 SE DOUGLAS, ROOM 106    ROSEBURG OR 97470 |
| DOUGLAS COUNTY TAX COLLECTOR | 1036 SE DOUGLAS AVENUE COURTHOUSE ROOM CH205    ROSEBURG OR 97470 |
| DOUGLAS COUNTY TREASURER | 1036 SE DOUGLAS AVENUE 324    ROSEBURG OR 97470 |
| DOUGLAS DISPOSAL, INC | 1653 NORTH LUCERNE STREET SUITE A    MINDEN NV 89423 |
| DOVER GREASE TRAPS & | ENVIRONMENTAL SOLUTIONS 16585 13 MILE RD    FRASER MI 48026 |
| DOVETAIL MARKETING INC | 3400 COVE CAY DR 1A    CLEARWATER FL 33760 |
| DP SCHAEFER CONSULTING LLC | 18160 COTTONWOOD ROAD 756    SUNRIVER OR 97707 |
| DRAIN PROS INC | 9436 65TH ST SW    HOWARD LAKE MN 55349 |
| DRAIN RAIDER ROOTER SERVICE, INC. | 1574 COBURG RD. 221    EUGENE OR 97401 |
| DREAMS OF JEANNE LLC | E4958 N RAIL RD    MANAWA WI 54949 |
| DRIVEN DIESEL INC. | 96 GLEN CARRAN CIR SUITE 104    SPARKS NV 89431 |
| DRUG PLUS PHARMACY | 1590 W HORIZON RIDGE PKWY STE130    HENDERSON NV 89012 |
| DRUMMING AROUND | 5804 BABCOCK RD. 331    SAN ANTONIO TX 78240 |
| DRYER VENT WIZARD OF THE VALLEY | 1533 NE SOUTH NEBERGALL LOOP    ALBANY OR 97321 |
| DRYWALL REPAIR GUYS | 1628 SW 19TH AVENUE    CAPE CORAL FL 33991 |
| DS SERVICES OF AMERICA, INC. | PO BOX 660579    DALLAS TX 75266-0579 |
| DSSI | 6635 W CHAMPIONS WAY    MILWAUKEE WI 53223 |
| DSSI - INACTIVE - | USE DIRECT SUPPLY INSTEAD BOX 88201    MILWAUKEE WI 53288-0201 |
| DTE ENERGY | ONE ENERGY PLAZA 1189 WCB    DETROIT MI 48226-1221 |
| DTS SYSTEMS INC | 7905 SW NIMBUS AVE    BEAVERTON OR 97008 |
| DUANE MORRIS LLP | ATTN: ROGER S. GOLDMAN, ESQ. 201 S. BISCAYNE BOULEVARD SUITE 3400  MIAMI FL 33131 |
| DUANES SEPTIC SERVICE, LLC | 1205 LABEAUX AVE NE    ST. MICHAEL MN 55376 |
| DUARTE ROOFING & CONSTRUCTION | P.O. BOX 32027    NEW YORK NY 10087 |
| DUCTZ OF TAMPA BAY | 3055 47TH AVE N    ST PETERSBURG FL 33714 |
| DUKE ENERGY CAROLINAS LLC | PO BOX 1094    CHARLOTTE NC 28201-1094 |
| DUKE ENERGY FLORIDA LLC | 299 FIRST AVENUE NORTH    ST. PETERSBURG FL 33701 |
| DUNBAR BENDER & ZAPF INC | PO BOX 640076    PITTSBURGH PA 15264-0076 |
| DUNEDIN CHAMBER OF COMMERCE | 301 MAIN ST    DUNEDIN FL 34698 |
| DUREN MECHANICAL | 2262 HIGHWAY 78 SUITE C    LOGANVILLE GA 30052 |
| DWIC OF TAMPA BAY, INC | PO BOX 7961    BELFAST ME 04915-7900 |
| DXF PAINTING, LLC | 48660 ROMA VALLEY DR APT J 105    SHELBY TOWNSHIP MI 48317 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| DYNA-FLOW DISPENSING SYSTEMS | 1424 W. SAM HOUSTON PKWY N. SUIT 110   HOUSTON TX 77043 |
| DYNAMIC PERFORMANCE INTERNATIONAL INC | PO BOX 850001   ORLANDO FL 32885-0851 |
| DYNAMITE SIGNS | 10841 N 64TH ST   SCOTTSDALE AZ 85254 |
| E & M INVESTMENTS LLC | 5808 IRIS CT C-05   OAKLAND TOWNSHIP MI 48306 |
| E M MANAGEMENT CO | PO BOX 539   CEDAR CREEK TX 78612 |
| E.D. SUPPLY COMPANY, INC | 457 SNOW HILL ROAD   SALISBURY MD 21804 |
| EAGLE REALTY GROUP | 421 E FOURTH STREET   CINCINNATI OH 45202 |
| EAN SERVICES, LLC | PO BOX 402383   ATLANTA GA 30384-2383 |
| EARLY CLOVER | M.A.D. ENTERTAINMENT NETWORK CORP 406 ATTAWAY STREET   EAST DUBLIN GA 31027 |
| EASCO LAUNDRY SYSTEMS | 5341 JAYCEE AVE   HARRISBURG PA 17112 |
| EASTERN SHORE AREA HEALTH EDU CTR, INC | ATTN: ALLEN HOGE, FISCAL SPECIALIST 814 CHEAPEAKE DR CAMBRIDGE MD 21613 |
| EASTERN TREE SERVICE/W WAYNE BROWN | DBA EASTERN TREE SERVICE 3220 OCEAN GATEWAY   CAMBRIDGE MD 21613 |
| EASTON APPLIANCE | P.O. BOX 942   EASTON MD 21601 |
| EASTON ELKS LODGE 1622 | 502 DUTCHMANS LANE   EASTON MD 21601 |
| EASTON HARDWARE INC | 303 N WASHINGTON ST   EASTON MD 21601 |
| EASTON SERVICENTER, INC | 404 MARYLAND AVENUE   EASTON MD 21601 |
| EASTON TELECOM SERVICES, LLC | 3046 BRECKSVILLE RD SUMMIT II  RICHFIELD OH 44286 |
| EASTON UTILITIES | PO BOX 1189   EASTON MD 21601 |
| EASTON UTILITIES 013218 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 115236 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 115237 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 115238 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 115239 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 564240-013192 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 564240-013194 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 564240-013195 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 564240-013203 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 564240-013215 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 564240-020190 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES 564240-020637 | P.O. BOX 1189   EASTON MD 21601-8923 |
| EASTON UTILITIES COMMISSION | 201 N WASHINGTON ST   EASTON MD 21601 |
| EAST-WEST ELECTRIC INC | 2150 RANGE ROAD   CLEARWATER FL 33765 |
| ECKERT SEAMANS CHERIN & MELLOTT, LLC | U.S. STEEL TOWER   PITTSBURGH PA 15219 |
| ECO-LAB PEST ELIMINATION DIVISION | 26252 NETWORK PLACE   CHICAGO IL 60673-1262 |
| ECOLAB USA INC | 1 ECOLAB PLACE   ST PAUL MN 55102 |
| EDC ELECTRICAL CONSULTING, LLC | 20958 W LOST CREEK DR   BUCKEYE AZ 85396 |
| EDDINGS ELECTRIC | 856 CABERNET CT B  GARDNERVILLE NV 89460 |
| EDEN GARDEN | 4641 SIMPSON DOWNS   GAINESVILLE GA 30507 |

Inspired Healthcare Capital Holdings, LLC
Address Services

| Name | Address |
|------|---------|
| EDWARD DON & COMPANY HOLDINGS, LLC | 2562 PAYSPHERE CIRCLE    CHICAGO IL 60674 |
| EDWARD OCCUPATIONAL HEALTH | 29027 NETWORK PLACE    CHICAGO IL 60673 |
| EEC ACQUISITION LLC | PO BOX 74008980    CHICAGO IL 60674-8980 |
| EFFECTS LLC | 58 WIBERT ST    HAMDEN CT 06514 |
| EG AQUISITION HOLDINGS LLC | 16404 NE 127TH STREET    KEARNEY MO 64060 |
| EHMS MECHANICAL SERVICE | 410 E. ILLINOIS ROUTE 22    LAKE ZURICH IL 60047 |
| EIGHT TWENTY 8 DESIGN LLC | 10422 MENCHACA RD    AUSTIN TX 78748 |
| EINSTEIN PROS | PO BOX 835    BEND OR 97709 |
| EIRION RISK UNDERWRITERS | 131 SAUNDERSVILLE RD SUITE 220    HENDERSONVILLE TN 37075 |
| EL MUNDO CLEANING SERVICES | 1541 N CASS STREET    MILWAUKEE WI 53202 |
| ELDER CARE CONNECT | 2718 BRYANT AVE.    LAS VEGAS NV 89102 |
| ELDERGROW, LLC | 6843 26TH AVE NE    SEATLE WA 98115 |
| ELDERLIFE FINANCIAL SERVICES LLC | 100 BLUEGRASS COMMONS BLVD. BLDG. 1, SUITE 120    HENDERSONVILLE TN 37075 |
| ELDERLIFE FINANCIAL SERVICES LLC | 100 BLUEGRESS COMMONS BLDG 1 SUITE 120    HENDERSONVILLE MD 37075 |
| ELDERMARK SOFTWARE | PO BOX 844707    BOSTON MA 02284-4707 |
| ELDERWERKS EDUCATIONAL SERVICES | 251 E NORTHWEST HIGHWAY    PALATINE IL 60067 |
| ELDERWISE INC | 16420 SE MCGILLVRAY BLVD    VANCOUVER WA 98683 |
| ELEARNING DELTA - SHARED | 2402 FOREST AVE    AUSTIN TX 78704 |
| ELECTRIC BY MILLER, INC | 8941 TREESDALE DR    EASTON MD 21601 |
| ELECTRICAL EXPERTS OF FL LLC | 345 LAKEVIEW DRIVE    NORTH FORT MYERS FL 33917-2625 |
| ELECTRICAL TECHNICIANS | 100 MAIN STREET NORTH 167    SOUTHBURY CT 06488 |
| ELECTRICITY AND LIGHTING INC | P.O. BOX 43554    BIRMINGHAM AL 35243 |
| ELECTRONIC SECURITY SOLUTIONS | 5115 CAMPUS DRIVE    PLYMOUTH MEETING PA 19462 |
| ELIAS BROTHERS COOLING LLC | 15218 OTTO ROAD    TAMPA FL 33624 |
| ELITE ASPHALT LLC | 5080 BEN DAY MURRIN RD    FORT WORTH TX 76126 |
| ELITE ELEVATOR SALES & SERVICE, INC. | PO BOX 1703    DUNEDIN FL 34697-1703 |
| ELITE HANDYMAN LLC | 5805 GOLD HORIZON ST    NORTH LAS VEGAS NV 89031 |
| ELITE SENIOR PLACEMENT SERVICES, INC | 1040 HWY 54 EAST    FAYETTEVILLE GA 30214 |
| ELITE SENIOR SOLUTIONS, LLC | 284 FAREHAM DRIVE    VENICE FL 34293 |
| ELITE SERVICE SOLUTIONS | 2280 34TH WAY N SUITE 4    LARGO FL 33771 |
| ELK GROVE PARK DISTRICT | 499 BIESTERFIELD RD    ELK GROVE VILLAGE IL 60007 |
| ELK RIVER FLOORING LLC | 917 HARMONY ROAD    EATONTON GA 31024 |
| ELLECO | 2470 W COMMERCE ST    DALLAS TX 75212 |
| ELLIANAS FITNESS LLC | 7111 142ND AVE LOT 91    LARGO FL 33771 |
| ELLIOTT CONSULTING INC | 18 LAKE VISTA WAY    ORMOND BEACH FL 32174 |
| ELLIS COFFEE COMPANY | 2835 BRIDGE ST    PHILADELPHIA PA 19137-1895 |
| ELLIS MANAGEMENT SERVICES INC | 4545 FULLER DRIVE STE 406    IRVING TX 75038 |
| ELM CITY BANJO SOCIETY | 17 CHORD LANE    IVORYTON CT 06442 |

| Name | Address |
| --- | --- |
| ELMER SCHULTZ SERVICES INC | 540 N 3RD ST    PHILADELPHIA PA 19123 |
| ELRA INVESTMENTS LLC | 8207 205TH PLACE S    BOCA RATON FL 33434 |
| EMCOR SERVICE NEVADA | 2 CROMWELL    IRVINE CA 92618 |
| EMENUCHOICE, INC. | PO BOX 844772    BOSTON MA 02284-4772 |
| EMERALD FRUIT & PRODUCE | 2525 W 7TH PL    EUGENE OR 97402 |
| EMERALD PEOPLES UTILITY DISTRICT | 33733 SEAVEY LOOP RD    EUGENE OR 97405 |
| EMERALD VALLEY WASTEWATER COMPANY, LLC | P.O. BOX 94154    SEATTLE WA 98124-1974 |
| EMERGENCY COMMUNICATION SYSTEMS | PO BOX 33775    SEMINOLE FL 33775 |
| EMERSON EQUITIES - BEN CARMONA | 155 BOVET ROAD SUITE 725    SAN MATEO CA 94402 |
| EMERSON EQUITIES – RICH ARNITZ | 155 BOVET ROAD SUITE 725    SAN MATEO CA 94402 |
| EMERSON EQUITIES- PERCH WEALTH | 155 BOVET ROAD SUITE 725    SAN MATEO CA 94402 |
| EMERSON EQUITIES- RIDGEGATE FINANCIAL | 155 BOVET ROAD SUITE 725    SAN MATEO CA 94402 |
| EMERSON EQUITY BRIDGE FUND I, LLC | ATTN: TRISTAN G. AXELROD C/O BROWN RUDNICK LLP 2211 MICHELSON DR  IRVINE CA 92612 |
| EMERSON EQUITY LLC | 155 BOVET ROAD SUITE 725    SAN MATEO CA 94402 |
| EMMA, INC. | PO BOX 737521    DALLAS TX 753737521 |
| EMPIRE TODAY HOLDINGS INC | 333 NORTHWEST AVENUE    NORTH LAKE IL 60164 |
| EMPLOYMENT SCREENING ALLIANCE LLC | 600 BYPASS DR, STE 115    CLEARWATER FL 33764 |
| EMPLOYMENT SECURITY DEPT. | PO BOX 84242    SEATTLE WA 98124-5542 |
| EMPOWERED BY MOVEMENT | 1150 GRIGNON ST    GREEN BAY WI 54301 |
| EMR | 9100 YELLOW BRICK ROAD, SUITE H    ROSEDALE MD 21237 |
| ENCOMPASS GROUP LLC | DEPT 40254    BIRMINGHAM AL 35287-9346 |
| ENCORE HOLDINGS LLC | 70 BACON ST    PAWTUCKET RI 02860 |
| ENCOVA INSURANCE - WCP7004618 | PO BOX 11285    CHARLESTON WV 25339-1285 |
| ENDURANCE AMERICAN INSURANCE CO | 767 THIRD AVE    NEW YORK NY 10017 |
| ENERGY SYSTEMS SOUTHEAST LLC | 3235 VETERANS CIRCLE    BIRMINGHAM AL 35235 |
| ENGAGE LLC | 3025 E EXPOSITION AVE    DENVER CO 80209 |
| ENGAGE PEO | 3001 EXECUTIVE DRIVE    ST. PETERSBURG FL 33762 |
| ENGAGEMENT THROUGH EDUCATION | 8133 MESA DR  STE 200    AUSTIN TX 78759 |
| ENGELS COMMERCIAL APPLIANCE | 120 PACKERLAND DR    GREEN BAY WI 54303 |
| ENQUIRE SOLUTIONS LLC | 7600 E ORCHARD RD STE 100N    GREENWOOD VILLAGE CO 80111 |
| ENTERPRISE FM TRUST | PO BOX 800089    KANSAS CITY MO 64180-0089 |
| ENTREPRENEURS FOCUSED ON GROWTH INC | EFOGI 1895 LAKELAND AVE    SYLVAN LAKE MI 48320 |
| ENTYRE SOLUTIONS LLC | 1136 KINSIE COURT    NAPERVILLE IL 60540 |
| ENVIRO-MASTER SERVICES | EMS OF COLUMBIA PO BOX 12350    CHARLOTTE NC 28220 |
| ENVIRONMENTAL ENGINEERING, INC | 100 OLD GATE LANE    MILFORD CT 06460 |
| ENVY ACQUISITIONS, LLC | 37600 LAKESHORE DR    HARRISON TOWNSHIP MI 48045 |
| EO FINANCIAL SERVICES LLC | 1519 YORK RD    LUTHERVILLE MD 21093-5611 |
| EPCOR | PO BOX 37782    BOONE IA 50037-0782 |

| Name | Address |
| --- | --- |
| EPIGNOSIS LLC - SHARED | 505 MONTGOMERY ST, 11TH FLOOR, STE 1100    SAN FRANCISCO CA 94111 |
| EPIS POOLS SERVICE | 1796 LINWOOD AVE    EAST POINT GA 30344 |
| EPM&M LLC | W4004 KROPP RD    SEYMOUR WI 54165 |
| EPUD | 33733 SEAVEY LOOP ROAD    EUGENE OR 97405-9614 |
| EQUIFAX WORKFORCE SOLUTIONS LLC | 4076 PAYSPHERE CIRCLE    CHICAGO IL 60674 |
| EQUIFAX WORKFORCE SOLUTIONS LLC - SHARED | 4076 PAYSPHERE CIRCLE    CHICAGO IL 60674-4076 |
| ERI ECONOMIC RESEARCH INSTITUTE INC | PO BOX 3524    SEATTLE WA 98124 |
| ERIC MATHIS LAWNS LLC | 3210 CARLSBAD STREET    NEW PORT RICHEY FL 34655 |
| ERTSS | 2030 POWERS FERRY RD 100    ATLANTA GA 30339 |
| ERZEN ASSOCIATES, INC | 1500 MCCULLY RD    MONROEVILLE PA 15146 |
| ESCAPE PLAN PRODUCTIONS LLC | 701 TILLERY ST BOX 12    AUSTIN TX 78702 |
| ESSENTIAL GENERAL REMODELING LLC | 4117 REED CIRCLE    OAKWOOD GA 30566 |
| ETCHED IN GLASS | 5424 WM.FLYNN HWY.    GIBSONIA PA 15044 |
| EUGENE BUILDERS EXCHANGE | 2460 W 11TH AVE    EUGENE OR 97402 |
| EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD.    EUGENE OR 97402 |
| EVANSTON INSURANCE COMPANY | C/O MARKEL CORP GROUP 4521 HIGHWOODS PKWY    GLEN ALLEN VA 23060 |
| EVENFLOW HOME & COMMERICAL SERVICES LLC | 1547 W. POPLAR STREET    SAN ANTONIO TX 78207 |
| EVENTING, INC | 350 MANE CT.    TARPON SPRINGS FL 34688 |
| EVERBANK NA | PO BOX 209608    DALLAS TX 75320-9608 |
| EVERBANK, N.A. | P.O. BOX 911608    DENVER CO 80291-1608 |
| EVEREST INDEMNITY INSURANCE COMPANY | SEON PLACE, 4TH FL 141 FRONT ST    HAMILTON    HM 19 BERMUDA |
| EVEREST RE GROUP, LTD. | 100 EVEREST WAY    WARREN NJ 07059 |
| EVERFAB | PO BOX 490    AUMSVILLE OR 97325 |
| EVERGREEN PROPANE LLC | PO BOX 848    FORSYTH GA 31029 |
| EVERGREEN SENIOR CONSULTANTS, LLC | 9577 QUAIL  RUN ROAD    DENTON MD 21629 |
| EVERSOURCE | 107 SELDEN STREET    BERLIN CT 06037 |
| EVIDENT ANALYTICS LLC | PO BOX 563    WEXFORD PA 15090 |
| EVOLUTION CONTRACTORS, LLC | 1150 N 1ST AVE    HILLSBORO OR 97124 |
| EVOLVE FURNITURE LLC | 7642 E. GRAY RD SUITE 105    SCOTTSDALE AZ 85260 |
| EWING DIETZ FOUNTAIN & KALUDIS PA | 16 S WASHINGTON STREET    EASTON MD 21601-3008 |
| EXCEL EQUIPMENT | 2220 PRESTWICK RD    LAKE OSWEGO OR 97034 |
| EXECUTIVE DOORS LLC | 151 S. DOOLEY STREET, SUITE 102    GRAPEVINE TX 76051 |
| EXPERT PLUMBING SERVICE | 12033 S SPAULDING SCHOOL DRIVE    PLAINFIELD IL 60585-9504 |
| EXPRESS ELEVATOR LLC | 1701 PEARL STREET UNIT 8    WAUKESHA WI 53186 |
| EXPRESS MANAGED SERVICES (EMS) | 9701 BOARDWALK BLVD    OKLAHOMA CITY OK 73162 |
| EXQUISITE CARPET | 233 AIRPORT DRIVE    JOLIET IL 60431 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| EXTENDED CARE PROFESSIONAL, LLC | PO BOX 81 2096 CHURCH STREET   EAST TROY WI 53120 |
| EXTERIORS UNLIMITED | 6929 W. DONGES BAY RD.    MEQUON WI 53092 |
| EXTERIORS UNLIMITED | LANDSCAPE CONTRACTORS 6929 W DONGES BAY RD   MEQUON WI 53092 |
| EXTRA SPACE STORAGE MANAGEMENT INC | 4150 HANCOCK BRIDGE SUITE 38   NORTH FORT MYERS FL 33903 |
| EXTREME ELEMENTS LLC | PO BOX 3378    CENTRAL POINT OR 97502 |
| F.N.B. EQUIPMENT FINANCE - 6128-FML1 | PO BOX 6021    HERMITAGE PA 16148-1021 |
| FACILITEC SOUTHWEST | PO BOX 161699    FORT WORTH TX 76161 |
| FAEGRE DRINKER BIDDLE & REATH LLP | NW 6139 PO BOX 1450  MINNEAPOLIS MN 55485-6139 |
| FAIRCHILD RECORD SEARCH | PO BOX 1368    OLYMPIA WA 98507-1368 |
| FAIRFIELD INN BY MARRIOTT | 30 ST. FRANCIS WAY    CRANBERRY TWP PA 16066 |
| FAIRMONT AUSTIN HOTEL | 101 RED RIVER STREET    AUSTIN TX 78701 |
| FAIRWINDS - WEST HILLS | 8138 WOODLAKE AVE    WEST HILLS CA 91304 |
| FAIRYTALE BROWNIES, INC. | 4610 E. COTTON CENTER BLVD.    PHOENIX AZ 85040 |
| FARMER BROS CO | PO BOX 934237    ATLANTA GA 31193-4237 |
| FARMER BROS. CO. | PO BOX 846224    LOS ANGELES CA 90084-6224 |
| FARMER ENVIRONMENTAL GROUP, LLC | 3701 W. PLANO PKWY. STE 150   PLANO TX 75075 |
| FARMINGTON GARDENS INC | 466 SE BASELINE    HILLSBORO OR 97124 |
| FAST NURSE STAFF LLC | 7420 SW BRIDGEPORT RD STE. 105   PORTLAND OR 97224 |
| FASTSIGNS BEAVERTON | 12700 SW CANYON RD    BEAVERTON OR 97005 |
| FASTSIGNS OF PFLUGERVILLE | 15424 FM 1825 SUITE 117   PFLUGERVILLE TX 78660 |
| FAT FREE WEST | 3118 PALM BEACH BLVD    FT MYERS FL 33916 |
| FAUX CREATIONS, LLC | 118 CORPORATE PARK DR. SUITE 101    HENDERSON NV 89074 |
| FCC ENVIRONMENTAL SERVICES | 5375 S BOYLE AVE    VERNON CA 90058 |
| FCS INC | 3813 126TH AVE N   CLEARWATER FL 33762 |
| FDOT | PO BOX 31241    TAMPA FL 33631-3241 |
| FED EX | DEPT CH PO BOX 10306   PALATINE IL 60055-0306 |
| FEDERAL INSURANCE COMPANY | 202 HALLS MILL RD, BLDG B    WHITEHOUSE STATION NJ 08889-3435 |
| FEDEX | PO BOX 660481    DALLAS TX 75266-0481 |
| FEDEX - SHARED | P.O. BOX 371461    PITTSBURGH PA 15250-7461 |
| FEDEX CA | P.O.BOX 7221    PASADENA CA 91109-7321 |
| FEDEX IL | P.O. BOX 94515    PALATINE IL 60094-4515 |
| FEDEX TX | PO BOX 660481    DALLAS TX 75266-0481 |
| FEELRIGHT LLC DBA WOW 1 DAY PAINTING | 239 COVE DR    COPPELL TX 75019 |
| FERGUSON ENTERPRISES, INC. | PO BOX 100286    ATLANTA GA 30384-0286 |
| FERGUSON ENTERPRISES, LLC | PO BOX 100286    ATLANTA GA 30384-0286 |
| FERGUSON FACILITIES SUPPLY | PO BOX 644054    PITTSBURGH PA 15264-5054 |
| FIDELITY NATIONAL TITLE INSURANCE CO | 200 S SIXTH STREET SUITE 1300   MINNEAPOLIS MN 55402 |
| FIDELITY POWER SYSTEMS | 25 LOVETON CIRCLE    SPARKS MD 21152 |

| Name | Address |
|------|---------|
| FIELD EFFECT SOFTWARE | 207 - 825 EXHIBITION WAY    OTTAWA ON K1S 5J3 CANADA |
| FILTRATION CONCEPTS | PO BOX 426    LANNON WI 53046 |
| FINANCIAL INSTITUTIONS | ATTN:: UNDERWRITING DEPARTMENT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FINELY TUNED PIANOS | P.O. BOX 49261    ATHENS GA 30604 |
| FINGERPRINTING EXPRESS LLC | 2685 S. RAINBOW BLVD. SUITE 200    LAS VEGAS NV 89108 |
| FINISH PROS OF SWFL INC | 6866 HIDDEN ACRES CIRCLE N    NORTH FORT MYERS FL 33903 |
| FINISH PROS OF SWFL, LLC | 3866 HIDDEN ACRES CIRCLE N    NORTH FORT MYERS FL 33903 |
| FINISHLINE RENOVATIONS LLC | 133 RIDGECREST RD.    GEORGETOWN TX 78628 |
| FIRE & LIFE SAFETY SOLUTIONS | 3959 WELSH RD 330    WILLOW GROVE PA 19090 |
| FIRE CONSTRUCTION SERVICES LLC | 833 3RD ST SW 4    NEW BRIGHTON MN 55112 |
| FIRE DEFENSE EQUIPMENT CO, INC | 4350 DELEMERE BLVD    ROYAL OAK MI 48073 |
| FIRE PROTECTION SERVICES | 1433 MAYSON ST NE    ATLANTA GA 30324 |
| FIRE SAFETY SOLUTIONS, INC | 2348 LU FIELD ROAD    DALLAS TX 75229 |
| FIRE SYSTEMS, INC. | 4700 HIGHLANDS PARKWAY    SMYRNA GA 30082 |
| FIRE TECHNOLOGY LLC | 2005 WESTSIDE DRIVE    AUGUSTA GA 30907 |
| FIREHUB LLC | 12595 LAGUNA LN.    PUNTA GORDA FL 33955 |
| FIRESIDE NATURAL GAS LLC | 2655 DALLAS HWY SW STE 210    MARIETTA GA 30064 |
| FIRST AMERICAN TITLE INSURNACE COMPANY | PO BOX 677858    DALLAS TX 75267-7858 |
| FIRST CHOICE PEST CONTROL | 17420 US HWY 41 N STE 102    LUTZ FL 33549 |
| FIRST HORIZON | CARY SULLIVAN 3625 CUMBERLAND BLVD SE BLDG. 2  ATLANTA GA 30339 |
| FIRST INSURANCE FUNDING | 450 SKOKIE BLVD SUITE 100    NORTHBROOK IL 60062-7917 |
| FIRST MEDIA RADIO, LLC | 306 PORT STREET    EASTON MD 21601 |
| FIRST NATIONAL BANK | TRACIE ELZA 4140 E. STATE STREET    HERMITAGE PA 16148 |
| FIRST NATIONAL BANK 45522020 | 4140 E. STATE STREET    HERMITAGE PA 16148 |
| FIRST RESPONSE SAFETY TRAINING | 2030 BUFORD HWY 436    BUFORD GA 30515 |
| FIRST UNUM LIFE INSURANCE COMPANY | PO BOX 406927    ATLANTA GA 30384-6927 |
| FIRSTEP, INC. | 223 OAKVIEW DRIVE    PROSPECT PA 16052 |
| FISH WINDOW CLEANING | PO BOX 1033    OFALLON MO 63366 |
| FISH WINDOW CLEANING CO | PO BOX 180073    UTICA MI 48318 |
| FIVE POINTS LIVING MAGAZINE | 6588 DAWSON BLVD    NORCROSS GA 30093 |
| FIX AND FLOW, LLC | 1551 JENNINGS MILL RD SUITE 2800 A    WATKINSVILLE GA 30677 |
| FIXED ASSETS | 2605 FERNBROOK LN N STE D    PLYMOUTH MN 55447 |
| FL BED BUG EXPERTS | 4964 TOWER RD    LAND O LAKES FL 34638 |
| FL DEPT OF ENVIRONMENTAL PROTECTION | 3900 COMMONWEALTH BOULEVARD    TALLAHASSEE FL 32399 |
| FLAMES OF PASSION ENTERTAINMENT LLC | 4042 AUDUBON DRIVE    LARGO FL 33771 |
| FLAUTO, MARY JO | 3907 UPPER PACK RIVER RD.    SANDPOINT ID 83864 |
| FLAX CREEK HOLDINGS INC | 369 MEARS BOULEVARD    OLDSMAR FL 34677 |
| FLETCH PRINTING & CREATIVE LLC | 3711 RIVER TERRACE CIRCLE    VESTAVIA AL 35223 |

| Name | Address |
|------|---------|
| FLOHAWKS PLUMBING AND SEPTIC LLC | 7651 ESTERS BLVD STE 200   IRVING TX 75063 |
| FLOORING INTERNATIONAL DISTRIBUTION | 292 LAKEVIEW TRAIL    HIRAM GA 30141-4402 |
| FLORA COUTURE | 2404 WESTERN AVE STE A    LAS VEGAS NV 89102 |
| FLORAL IMAGE - SAN ANTONIO | 16238 RANCH ROAD 620 N STE F316   AUSTIN TX 78717 |
| FLORIDA AGENCY FOR HEALTH | CARE ADMIN ATTN: AGENCY FOR HEALTH CARE ADMIN 2727 MAHAN DRIVE  TALLAHASSEE FL 32308 |
| FLORIDA AGENCY FOR HEALTHCARE | 2727 MAHAN DRIVE MS 61    TALLAHASSEE FL 32308 |
| FLORIDA ASSISTED LIVING ASSOCIATION | 1614 MAHAN CENTER BLVD 104    TALLAHASSEE FL 32308 |
| FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PL-01 THE CAPITOL   TALLAHASSEE FL 32399-1050 |
| FLORIDA BOARD OF PHARMACY | BUREAU HEALTH CARE PRACTITIONER REG. 4052 BALD CYPRESS WAY, BIN C-04  TALLAHASSEE FL 32399 |
| FLORIDA BULB & BALLAST INC | 1617 COOLING ST    MELBOURNE FL 32935 |
| FLORIDA BUREAU OF ELEVATOR SAFETY | DIV OF HOTELS AND RESTAURANTS BUREAU OF ELEVATOR SAFETY 2601 BLAIR STONE ROAD  TALLAHASSEE FL 32399 |
| FLORIDA CITY GAS | 561 NW MERCANTILE PL   PORT ST. LUCIE FL 34986 |
| FLORIDA CITY GAS | PO BOX 750059    ATLANTA GA 30374-7859 |
| FLORIDA DEPARTMENT OF BUSINESS & | PROFESSIONAL REGULATION 2601 N BLAIR STONE ROAD   TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | REVENUE PROCESSING SECTION-BOILERS PO BOX 6100   TALLAHASSEE FL 32314-6100 |
| FLORIDA DEPARTMENT OF HEALTH | IN BREVARD COUNTY 2725 JUDGE FRAN JAMESON WAY SUITE A116  MELBOURNE FL 32940 |
| FLORIDA DEPARTMENT OF HEALTH | IN PALM BEACH COUNTY ATTN: ENVIRONMENTAL PUBLIC HEALTH DIV PO BOX 29  WEST PALM BEACH FL 33402-0029 |
| FLORIDA DEPARTMENT OF HEALTH | IN LEE COUNTY 2295 VICTORIA AVENUE 206   FORT MYERS FL 33901 |
| FLORIDA DEPARTMENT OF HEALTH | IN PINELLAS COUNTY 8751 ULMERTON RD, STE 2000   LARGO FL 33771 |
| FLORIDA DEPARTMENT OF HEALTH - | BREVARD COUNTY 601 E UNIVERSITY BLVD   MELBOURNE FL 32901 |
| FLORIDA DEPARTMENT OF LABOR | 107 E. MADISON ST. CALDWELL BUILDING   TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPARTMENT OF REVENUE | 2450 SHUMARD OAK BLVD    TALLAHASSEE FL 32311 |
| FLORIDA DEPARTMENT OF STATE | P.O. BOX 6327    TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF STATE | 500 SOUTH BRONOUGH ST    TALLAHASSEE FL 32399-0250 |
| FLORIDA DOOR CONTROL OF ORLANDO, INC | 658-2 WASHBURN RD    MELBOURN FL 32934 |
| FLORIDA GATE MASTERS, LLC | 360 MEARS BLVD    OLDSMAR FL 34677 |
| FLORIDA KITCHEN SERVICES LLC | 6755 OLD PASCO RD    WESLEY CHAPEL FL 33544 |
| FLORIDA LABOR LAW POSTER SERVICE | 400 CAPITAL CIR SE STE 18 309    TALLAHASSEE FL 32301-3839 |
| FLORIDA LIFE & HEALTH INSURANCE | GUARANTY ASSOCIATION 1880 EASTWEST PKWY, UNIT 10162   FLEMING ISLAND FL 32006 |
| FLORIDA POWER & LIGHT COMPANY | FPL — GENERAL MAIL FACILITY    MIAMI FL 33188-0001 |
| FLORIDA PUBLIC UTILITIES | 5011 N. DUPONT HWY    DOVER DE 19901 |
| FLORIDA PUBLIC UTILITIES | PO BOX 825925    PHILADELPHIA PA 19182-5925 |
| FLORIDA SENIOR CONSULTING LLC | 8130 LAKEWOOD MAIN STREET STE 103  LAKEWOOD RANCH FL 34202 |

| Name | Address |
|------|---------|
| FLORIDA SENIOR LIVING ASSOCIATION INC | 2292 WEDNESDAY ST SUITE 1   TALLAHASSEE FL 32308 |
| FLOWCHECK, LLC | PO BOX 4093    HILLSBORO OR 97123 |
| FLUFFIN CLUCKER FARMS LLC | N7498 KONEN RD    MOUNT CALVARY WI 53057 |
| FLUHARTYS ELECTRIC | 5996 TILGHMAN ISLAND RD    TILGHMAN MD 21671 |
| FMS SUPPLY LLC | 7420 SW BRIDGEPORT RD STE. 105   PORTLAND OR 97224 |
| FNB COMMERCIAL CREDIT CARD 6471 P-CARD | PO BOX 6101    HERMITAGE PA 16148-0901 |
| FNB COMMERCIAL CREDIT CARD 9773 SHARED | PO BOX 6101    HERMITAGE PA 16148-0901 |
| FOCUS ON YOU PRIVATE CARE | 4115 COLUMBIA ROAD STE 5  PMB 223   MARTINEZ GA 30907 |
| FOLEY & LARDNER LLP | ATTN: TAYLOR C. PANCAKE 301 EAST PINE STREET SUITE 1200  ORLANDO FL 32801 |
| FOLEY & LARDNER, LLP | ATTN: ADRIENNE WALKER, JAMIE CLASS THOMAS SCANNELL 111 HUNTINGTON AVE  BOSTON MA 02199 |
| FOOD SERVICE EQUIPMENT | 2629 REINHARDT LN NE SUITE T   LACEY WA 98516 |
| FOODPREP SOLUTIONS LLC | PO BOX 1221    BRIDGEPORT CT 06601-1221 |
| FOOTHILLS FIRE PROTECTION, INC. | 7435 E. KAREN DRIVE    SCOTTSDALE AZ 85260 |
| FORBUS BLINDS AND SCREEN | PO BOX 7425    OXFORD AL 36203 |
| FORESTBROOK ADVISORY COUNCIL | 2155 NE COACHMAN ROAD    CLEARWATER FL 33765-2616 |
| FORESTBROOK ADVISORY COUNCIL | C/O PREMIER MANAGEMENT SERVICES PO BOX 1532    PALM HARBOR FL 34682 |
| FORGET ME NOT FLOWER SHOP, LLC | 39 STATE STREET    NORTH HAVEN CT 06473 |
| FORMATION HEALTHCARE GROUP LLC | 1650 MARKET ST, STE 3600    PHILADELPHIA PA 19103 |
| FORTERRA PEST CONTROL LLC | 935 S KIMBALL AVE 162    SOUTHLAKE TX 76092 |
| FORTNER COMMUNICATIONS INC | PO BOX 1854    DOUGLASVILLE GA 30133 |
| FORUM ARCHITECTS & CONSULTANTS, INC | 8800 HIGHWAY 7 SUITE 307    ST LOUIS PARK MN 55426 |
| FORUM EXTENDED CARE SERVICES | 4201 W VICTORIA ST    CHICAGO IL 60646 |
| FORWARD TS, LTD. | (OFFICE COPYING EQUIPMENT LTD.) 1540 S. 113TH STREET   MILWAUKEE WI 53214-3897 |
| FOSS FURNITURE CLINIC LLC | 4150 W 11TH AVE  STE A   EUGENE OR 97402 |
| FOUNTAIN DIGITAL | 5700 LOMBARDO CTR, STE 205    SEVEN HILLS OH 44131 |
| FOUR POINTS SHERATON | 910 SHERATON DRIVE    MARS PA 16046 |
| FOUR SEASON LAWN CARE INC. | 507 INDUSTRIAL BLVD    DUBLIN GA 31021 |
| FOUR WINDS INTERACTIVE LLC | PO BOX 913472    DENVER CO 80291-3472 |
| FOURSTAR WEALTH ADVISORS, LLC | 1 N LASALLE ST SUITE 2225   CHICAGO IL 60602 |
| FOURTH DIMENSION SIGNS | 380 OAK GROVE PKWY, STE 200    VADNAIS HEIGHTS MN 55127 |
| FOWLER COMMUNICATIONS | PO BOX 430252    BIRMINGHAM AL 35243 |
| FOWLES VENTILATOR HOODS | 1000 COBB PLACE BLVD NW SUITE 410    KENNESAW GA 30144 |
| FOX CITIES CHAMBER OF COMMERCE AND | INDUSTRY INC 125 N SUPERIOR ST   APPLETON WI 54911 |
| FOX CITIES MAGAZINE | PO BOX 2496    APPLETON WI 54912 |
| FOX INDUSTRIES LLC | PO BOX 19047    AUSTIN TX 78760 |
| FOX REHABILITATION SERVICES WI, LLC | PO BOX 780409    PHILADELPHIA PA 19178-0409 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| FOX VALLEY CAB | 719 W FRANCES ST    APPLETON WI 54914 |
| FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE    ELGIN IL 60124 |
| FPL | GENERAL MAIL FACILITY    MIAMI FL 33188-0001 |
| FPL SUMMARY BILL | PO BOX 524013    MIAMI FL 33152-4013 |
| FRANCHISE TAX BOARD | PO BOX 942857    SACRAMENTO CA 94257-0531 |
| FRANCOTYP-POSTALIA LLC | PO BOX 157    BEDFORD PARK IL 60499-0157 |
| FRANK MARSHALL ELECTRIC | 1043 OLIVER AVENUE    AURORA IL 60506 |
| FRED ASTAIRE - MEQUON | 10934 N PORT WASHINGTON RD    MEQUON WI 53092 |
| FREDERICK C. MILLS | 5400 LINDEN CT.    COLLEYVILLE TX 76034 |
| FREEDOM HEATING & COOLING | 2881 SHANNON OXMOOR ROAD    BIRMINGHAM AL 35211 |
| FREEPOINT COMMODITIES HOLDINGS 2019 LLC | DBA FREEPOINT ENERGY SOLUTIONS 3050 POST OAK BLVD, STE 1330 HOUSTON TX 77056 |
| FREEPOINT ENERGY SOLUTIONS LLC | 58 COMMERCE ROAD    STAMFORD CT 06902 |
| FRESH SCENT SOLUTIONS LLC | 1000 PEACHTREE IND BLVD STE 6-357    SUWANEE GA 30024 |
| FRESH SCENT SOLUTIONS LLC | 1000 PEACHTREE INDUSTRIAL BLVD SUITE 6-357    SUWANEE GA 30024 |
| FRESHPOINT SOUTHERN CALIFORNIA, INC | 155 N ORANGE AVE    CITY OF INDUSTRY CA 91744 |
| FRIENDS OF HOSPICE INC | PO BOX 2052    EASTON MD 21601 |
| FRISBEE CENTER | 52 E. NORTHWEST HIGHWAY    DES PLAINES IL 60016 |
| FRONTIER | 1919 MCKINNEY AVE    DALLAS TX 75201 |
| FRONTIER | PO BOX740407    CINCINNATI OH 45274-0407 |
| FRONTIER MANAGEMENT LLC | 7420 SW BRIDGEPORT RD STE 105    PORTLAND OR 97224 |
| FRY FAMILY YMCA | 2121 95TH STREET    NAPERVILLE IL 60564 |
| FTI CONSULTING, INC. | 16701 MELFORD BLVD., SUITE 200    BOWIE MD 20715 |
| FULLY MANAGED INC | PO BOX 85005 RPO OLD STITTSVILLE    OTTAWA ON K2S 1X6 CANADA |
| FUN EXPRESS LLC | PO BOX 77120    MINNEAPOLIS MN 55480-7702 |
| FUN EXPRESS LLC | PO BOX 77120    MINNEAPOLIS MN 55480-7720 |
| FURTHER TECHNOLOGY HOLDINGS INC. | PO BOX 25411    NEW YORK NY 10087-5411 |
| FURTHER TECHNOLOGY LLC | 472 MEETING ST STE C-161    CHARLESTON SC 29403 |
| G&G GARDENING | 614 RENEE CT    GARDNERVILLE NV 89460 |
| GA DEPT OF COMM HEALTH/HFRD | ATTN: SHARIYF MUHAMMAD 2 PEACHTREE STREET NW  STE 31-407 ATLANTA GA 30303 |
| GALE CONTRACTOR SERVICES | 2015 LARS WAY    MEDFORD OR 97501 |
| GALLAGHERS PAINTING & REMODELING | 12688 RIDGELY RD    GREENSBORO MD 21639 |
| GALT FINANCIAL GROUP | 2629 TOWNSGATE RD STE 215    WESTLAKE VILLAGE CA 91361 |
| GANNETT DELAWARE LOCALIQ | PO BOX 631699    CINCINNATI OH 45263 |
| GANNETT GEORGIA-SOUTH CAROLINA- | NORTH CAROLINA LOCALIQ PO BOX 631697  CINCINNATI OH 45263 |
| GANNETT WISCONSIN LOCALIQ | PO BOX 630848    CINCINNATI OH 45263-0848 |
| GANNONS REFRIGERATION SERVICE INC | 9180 CHAPEL RD    EASTON MD 21601 |
| GANNONS REFRIGERATION SERVICE, INC. | 9180 CHAPEL ROAD    EASTON MD 21601 |

| Name | Address |
|------|---------|
| GARDNERVILLE RANCHOS | GENERAL IMPROVEMENT DISTRICT 931 MITCH DR   GARDNERVILLE NV 89460 |
| GAS SOUTH | 788 CIRCLE 75 PKWAY   ATLANTA GA 30339 |
| GAS SOUTH | PO BOX 530552   ATLANTA GA 30353-0552 |
| GASKET GUY OF SOUTH FLORIDA, LLC | 8634 WHITE EGRET WAY   LAKE WORTH FL 33467 |
| GASKETS R US LLC | 7825 GULF BLVD   ST PETE BEACH FL 33706 |
| GATEHOUSE MEDIA GEORGIA HOLDING INC | PO BOX 631697   CINCINNATI OH 45263 |
| GATOR AUTO DETAIL / JAMES DIXON | 1601 POST OAK DRIVE   ROWLETT TX 75089 |
| GAYCO PHARMACY | 96 ANNEX   ATLANTA GA 30396-0001 |
| GCI ENCLOSURE CONSULTANTS, LLC | 5500 MILITARY TRAIL STE 22 - 339   JUPITER FL 33458 |
| GE CAPITAL | PO BOX 642333   PITTSBURGH PA 15264-2333 |
| GELBGROUP CONSULTING INC. | PO BOX 6561   PASADENA CA 91109-6568 |
| GEMINI LAWN CARE INC | 334 VESTA CIRCLE   MELBOURNE FL 32901 |
| GEN 2 GEN, INC. | 5728 RIO DE JANEIRO CIRCLE   NORTH RICHLAND HILLS TX 76180 |
| GENERAL PARTS LLC | PO BOX 9201   MINNEAPOLIS MN 55480-9201 |
| GENERAL PRODUCE CO, LTD | PO BOX 308   SACRAMENTO CA 95812 |
| GENERATIONAL TRANSITIONS | P.O BOX 3942   SEMINOLE FL 33775-3942 |
| GENESIS ELEVATOR COMPANY INC. | 77 ALEXANDER LANE   JEFFERSON GA 30549 |
| GENETWORX | DBA GENETWORX PO BOX 2386   HICKSVILLE NY 11802-2386 |
| GENOA HEALTHCARE LLC | PO BOX 1450 LOCKBOX NW6247   MINNEAPOLIS MN 55485-6247 |
| GENSERVE LLC | PO BOX 23974   NEW YORK NY 10087-3974 |
| GENTLE TOUCH MOVING CO | 1900 FLORA ROAD   CLEARWATER FL 33755 |
| GEODATA SERVICES, INC | 1166 KAPP DRIVE   CLEARWATER FL 33765 |
| GEOPOINT SURVEYING, INC | 213 HOBBS STREET   TAMPA FL 33619 |
| GEORGE KONTOS ROOFING INC | PO BOX 547   TARPON SPRINGS FL 34688 |
| GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE, SW   ATLANTA GA 30334-1300 |
| GEORGIA BOARD OF PHARMACY | 2 MLK JR DR SE   ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTL BLVD. NE   ATLANTA GA 30303-1751 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: CENTURY CENTER 2595 CENTURY PKWY NE   ATLANTA GA 30345 |
| GEORGIA DEPT OF COMMUNITY HEALTH | 2 MARTIN LUTHER KING JR DRIVE SE EAST TOWER   ATLANTA GA 30334 |
| GEORGIA ENVIRONMENTAL SERVICES DEPT | 2 MARTIN LUTHER KING JR. DR. SE SUITE 1456, EAST TOWER   ATLANTA GA 30334 |
| GEORGIA LIFE & HEALTH INSURANCE | GUARANTY ASSOCIATION 3700 CRESTWOOD PARKWAY, NW SUITE 400 DULUTH GA 30096 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE   ATLANTA GA 30308 |
| GEORGIA POWER | 96 ANNEX   ATLANTA GA 30396-0001 |
| GEORGIA RESTAURANT SERVICE, INC. | 237 COLISEUM DR   MACON GA 31217 |
| GEORGIA SECRETARY OF STATE | ATTN: BRAD RAFFENSPERGER GEORGIA SECRETARY OF STATE 214 STATE CAPITOL  ATLANTA GA 30334 |
| GEORGIA SENIOR LIVING ASSOCIATION | 160 COLONY RIDGE DRIVE   JOHNS CREEK GA 30022 |

| Name | Address |
|---|---|
| GEORGIA SENIOR LIVING ASSOCIATION, INC. | 2774 COBB PKWY NW STE 109 359   KENNESAW GA 30152 |
| GEORGIA STATE BOARD | OF LONG TERM CARE FACILITY 4601 MOUNT ZION RD.   CARROLLTON GA 30117 |
| GEOTEK, INC | 320 E CORPORATE DR, STE 300   MERIDIAN ID 83642-3511 |
| GERALDS LOCKSMITH, INC. | 1383 N TAMIAMI TRAIL   NORTH FORT MYERS FL 33903 |
| GERSON PROMOTIONAL PRODUCTS | P.O BOX 33   PINE LAKE GA 30072 |
| GET A GRIP OF SOUTHERN NEVADA | PO BOX 571951   LAS VEGAS NV 89157 |
| GET TO IT LLC | 84491 PARKWAY RD   PLEASANT HILL OR 97455 |
| GET YOUR GOAT RENTALS | 2417 CANTON RD NE UNIT C   MARIETTA GA 30066 |
| GETGO, INC  (FORMERLY CITRIX) | PO BOX 50264   LOS ANGELES CA 90074-0264 |
| GETTY IMAGES, INC. | PO BOX 953604   ST. LOUIS MO 63195-3604 |
| GFL ENVIRONMENTAL | 12328 HIBISCUS RD   ADELANTO CA 92301 |
| GHA TECHNOLOGIES INC | DEPT. 2090 PO BOX 29661   PHOENIX AZ 85038-9661 |
| GILA COUNTY TREASURER | GILA COUNTY CLERK OF THE COURT 1400 E ASH ST   GLOBE AZ 85501 |
| GILLESPIE FLOOR COVERING | 611A EDGEFIELD ROAD   NORTH AUGUSTA SC 29841 |
| GIRASE REALTY SOLUTIONS PRIVATED LIMITED | GANESG ACE ARCADE OFFICE 316 RAHATANI   RAHATANI  411017 INDIA |
| GIVEN DESIGNS | 6288 107TH AVE   PINELLAS PARK FL 33782 |
| GKP ENTERPRISES - PT NURSE | 6616 BELVIDERE RD   ROSCOE IL 61073 |
| GLACIER COMMERCIAL REALTY | 1807 KELLER PARKWAY SUITE 200   KELLER TX 76248 |
| GLASS HARP MUSIC | P.O BOX 88029   CHICAGO IL 60680-1029 |
| GLASS SERVICE CO. | 1160 COURT ST.   CLEARWATER FL 33756 |
| GLASSDOOR INC - SHARED | DEPARTMENT 3436   DALLAS TX 75312-3436 |
| GLASSICAL DESIGNS, LLC | 5061 N 30TH ST. SUITE 104   COLORADO SPRINGS CO 80916 |
| GLEN GERARD MAGIC PRODUCTIONS | W142N10483 MAGNOLIA DR   GERMANTOWN WI 53022 |
| GLENNS TIRE & SERVICE CO., INC | 2726 S HARBOR CITY BLVD.   MELBOURNE FL 32901 |
| GLENS APPLIANCE SERVICE | 511 DIAMOND ST   EASTON MD 21601 |
| GLENVIEW PROFESSIONAL PHARMACY, INC | 7640 GLENVIEW DRIVE   RICHLAND HILLS TX 76180 |
| GLM ENTERPRISES | 6301 STONEWOOD DR 2206   PLANO TX 75024 |
| GLOBAL BLESSING, INC | 12 HAMILTON STREET   PLYMOUTH MA 02360 |
| GLOBAL EQUIPMENT COMPANY INC | 11 HARBOR PARK DR   PORT WASHINGTON NY 11050 |
| GLOBAL HR RESEARCH LLC | PO BOX 737769   DALLAS TX 75373 |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE   CHICAGO IL 60673-1298 |
| GLOBAL INTL HEATING AND COOLING CO | 1960 NE 25TH AVE, 23   HILLSBORO OR 97124 |
| GLOBAL MUSIC LLC | 473 WASHINGTON AVE   NORTH HAVEN CT 06473 |
| GLOBAL MUSIC RIGHTS LLC | 1801 W. OLYMPIC BLVD.   PASADENA CA 91199-2280 |
| GLOBAL RESTAURANT EQUIPMENT & SUPPLIES I | 650 NW 123 STREET   NORTH MIAMI FL 33168 |
| GLOBAL WATER TECHNOLOGY, INC. | 354 WEST ARMORY DRIVE   SOUTH HOLLAND IL 60473 |
| GLORIFIED CONSULTANT LLC | 13761 COOK STREET   THORNTON CO 80602 |
| GNM MEETINGS LLC | DBA MFS MOVERS 4348 QUAIL CREEK ROAD   MARTINEZ GA 30907 |

| Name | Address |
| --- | --- |
| GODWIN PAINTING | 2820 S ALMA SCHOOL RD SUITE 18 162   CHANDLER AZ 85286 |
| GOLD CROSS AMBULANCE INC | 2628 BODOH WAY STE A   APPLETON WI 54914 |
| GOLD CROSS AMBULANCE SERVICE INC | 1055 WITTMANN DRIVE   MENASHA WI 54952-3606 |
| GOLD LEAF DESIGN GROUP INC | 1300 S. KOSTNER   CHICAGO IL 60623 |
| GOLD MECH SERVICES INC | 1559 BROAD STREET   AUGUSTA GA 30904 |
| GOLDBERG SEGALLA LLP | 665 MAIN STREET   BUFFALO NY 14203 |
| GOLDEN NUGGET AUTOMOTIVE | 1425 INDUSTRIAL WAY, STE A   GARDNERVILLE NV 89410 |
| GOLDEN YEARS GUIDE | 8 DOUBLE BEACH ROAD   BRANFORD CT 06405 |
| GOLDEN YEARS MAGAZINE | 1303 AVOCADO AVE 240   NEWPORT BEACH CA 92660 |
| GOLDY LOCKS, INC. | 9310 CORSAIR RD.   FRANKFORT IL 60423 |
| GOLEM NET LLC | 920 NIAGARA ST NW   PALM BAY FL 32907 |
| GOOD FOR THE SOUL THERAPEUTIC MUSIC INC | 1590 LOUISE ST   GREEN BAY WI 54302 |
| GOOD HEALTH PEORIA, LLC | 427 W. NORTHMOOR ROAD   PEORIA IL 61614 |
| GOODWIN RECRUITING | DEPARTMENT 1760 PO BOX 4110   WOBURN MA 01888-4110 |
| GOOGLE LLC | PO BOX 883654   LOS ANGELES CA 90088-3654 |
| GORDON FLESCH COMPANY, INC. | BIN 88236   MILWAUKEE WI 53288-0236 |
| GORDON FOOD SERVICE | PO BOX 88029   CHICAGO IL 60680 |
| GORDON FOOD SERVICE INC | PO BOX 88029   CHICAGO IL 60680-1029 |
| GORDON FOOD SERVICE, INC. | PO BOX 2244   GRAND RAPIDS MI 49501 |
| GORDON REES SCULLY MANSUKHANI LLP | 100 PRINGLE AVE STE 300   WALNUT CREEK CA 94596-3580 |
| GORDON REES SCULLY MANSUKHANI, LLP | LOCKBOX SERVICES BOX  399258 3440 FLAIR DRIVE   EL MONTE CA 91731-2823 |
| GOTO COMMUNICATIONS, INC | PO BOX 412252   BOSTON MA 02241-2252 |
| GOTO TECHNOLOGIES INC | 333 SUMMER STREET 5TH FLOOR   BOSTON MA 02210 |
| GOTO TECHNOLOGIES INC. | PO BOX 50264   LOS ANGELES CA 90074-0264 |
| GRACE AND TRUTH EDUCATION | 1151 REESE LANE   AZIE TX 76020 |
| GRACE LUTHERAN PROPERTY LLC | 20875 CROSSROADS CIRCLE – SUITE 400   WAUKESHA WI 53186 |
| GRACEFUL GUIDANCE, LLC | 7418 QUAIL RUN DRIVE   SAN ANTONIO TX 78209 |
| GRAINGER | PO BOX 419267   KANSAS CITY MO 64141-6267 |
| GRAMBRON ENTERPRISES | DBA: CARE PATROL OF MELBOURNE 3500 S ATLANTIC AVE STE 204 COCOA BEACH FL 32931 |
| GRAND APPLIANCE AND TV | P. O BOX 85311   CHICAGO IL 80689 |
| GRAND APPLIANCE INC | PO BOX 85311   CHICAGO IL 60689-5311 |
| GRAND HYATT DFW | PO BOX 974413   DALLAS TX 75397 |
| GRANDE COMMUNICATIONS NETWORK LLC | 401 CARLSON CIRCLE   SAN MARCOS TX 78666 |
| GRANITE LANDSCAPE & MAINTENANCE INC. | PO BOX 80078   KELLER TX 76244 |
| GRANITE TELECOMMUNICATIONS | PO BOX 983119   BOSTON MA 02298-3119 |
| GRAPETREE MEDICAL STAFFING LLC | PO BOX 5340   SIOUX FALLS SD 57117-5340 |
| GRAPEVINE CHAMBER OF COMMERCE | 200 VINE STREET   GRAPEVINE TX 76051 |
| GRAPEVINE POLICE DEPARTMENT | RECORDS DIVISION 1007 IRA E WOODS AVE.   GRAPEVINE TX 76051 |

| Name | Address |
|------|---------|
| GRAPEVINE-COLLEYVILLE AREA TAX | OFFICE 3072 MUSTANG DR   GRAPEVINE TX 76051 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | 3072 MUSTANG DR   GRAPEVINE TX 76051 |
| GRAPHIC TAKEOVER LLC | 435 PLEASANTVIEW ST.   LAKE ORION MI 48362 |
| GRAVIE, INC. | 10 NE 2ND STREET SUITE 300   MINNEAPOLIS MN 55413 |
| GRAY MATTER TECH SERVICES | 1936 KIMBERLY DR   EUGENE OR 97405 |
| GRAY MEDIA GROUP INC | IWRDW PO BOX 14200   TALLAHASSEE FL 32317 |
| GREASE MASTERS | 612 JACKSON ROAD   ROUND OAK GA 31038 |
| GREASE TRAP SOLUTIONS INC | PO BOX 100068   CAPE CORAL FL 33910 |
| GREAT AMERICA FINANCIAL SERVICES | PO BOX 660831   DALLAS TX 75266-0831 |
| GREAT AMERICAN BUSINESS PRODUCTS | 6701 CONCORD PARK DR   HOUSTON TX 77040 |
| GREAT AMERICAN INSURANCE COMPANY | SPECIALTY ACCOUNTING PO BOX 89400   CLEVELAND OH 44101 |
| GREAT AMERICAN INSURANCE GROUP | FIVE WATERSIDE CROSSING   WINDSOR CT 06095 |
| GREAT COLLEGE TOWNS LLC | PO BOX 17806   BOULDER CO 80308 |
| GREAT LAKES BEVERAGE | N3712 HWY 55 UNIT 101   FREEDOM WI 54130 |
| GREAT LAKES SERVICE | GREAT LAKES SERVICE 140 N MITCHELL CT, STE 100   ADDISON IL 60101 |
| GREAT POINT CAPITAL LLC | 200 W JACKSON BLVD SUITE 1000   CHICAGO IL 60606 |
| GREATAMERICA FINANCIAL SVCS. CORP | PO BOX 660831   DALLAS TX 75266-0831 |
| GREATAMERICAN FINANCIAL SERVICES CORP | PO BOX 660831   DALLAS TX 75266-0831 |
| GREATER DELRAY BEACH CHAMBER OF COMMERCE | 140 NE 1ST ST   DELRAY BEACH FL 33444 |
| GREEN AREA WATER | & SANITARY AUTHORITY 4336 OLD HWY 99 S   ROSEBURG OR 97471 |
| GREEN AREA WATER & SANITARY AUTHORITY | 4336 OLD HWY 99 S   ROSEBURG OR 97471 |
| GREEN EARTH BEVERAGE SYSTEMS LLC | 6453 W ROGERS CIRCLE STE S7   BOCA RATON FL 33487 |
| GREEN STREET ADVISORS, LLC | 100 BAYVIEW CIRCLE, STE 400   NEWPORT BEACH CA 92660 |
| GREEN TREEZ LAWN, SNOW & TREE LLC | 9874 HAUG AVE NE   MONTICELLO MN 55362 |
| GREEN VALLEY LOCK & SAFE INC | 80 N PECOS ROAD  STE G   HENDERSON NV 89074 |
| GREENDESK | 240 WATER ST   BROOKLYN NY 11201 |
| GREENWICH LLC | DBA COMMERCIAL KITCHEN PARTS & SERVICE 1377 N BRAZOS ST   SAN ANTONIO TX 78207 |
| GREETLY | 235 LEYDEN ST   DENVER CO 80220 |
| GREGORY W. HOGAN ATTORNEY AT LAW | P.O. BOX 14733   SCOTTSDALE AZ 85267-4733 |
| GREYSTONE FUNDING COMPANY LLC | 419 BELLE AIR LANE   WARRENTON VA 20186 |
| GREYSTONE SERVICING COMPANY LLC | PO BOX 281163   ATLANTA GA 30384-1163 |
| GRIFFIN PEST SOLUTIONS | 3001 E KILGORE RD.   KALAMAZOO MI 49001 |
| GRIFFITH DETAIL SOLUTIONS | 12494 LAGUNA DR   PUNTA GORDA FL 33955 |
| GRIND DINING, INC | 132 SAMMONS INDUSTRIAL PARKWAY   EATONTON GA 31024 |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| GRIPTON SCA LLC | DBA SENIOR CARE AUTHORITY 4697 WENDRICK DR   WEST BLOOMFIELD MI 48323 |
| GROOT | 2500 LANDMEIER ROAD   ELK GROVE VILLAGE IL 60007 |
| GROVE MEDICAL | 1089 PARK W BLVD   GREENVILLE SC 29611 |
| GT APPLIANCE REPAIR | 208 SW CHAPMAN ST   SHERIDAN OR 97378 |
| GUAPO BODEGA LAS VEGAS LLC | 4 NEW YORK PLAZA (FOR WIRE TRANSFER) FLOOR13   NEW YORK NY 10004 |
| GUARANTEE INSURANCE COMPANY | P.O. BOX 406012   ATLANTA GA 30384 |
| GUARDIAN LIFE INSURANCE CO OF AMERICA | P.O. BOX 677458   DALLAS TX 75267-7458 |
| GUARDIAN OWL DIGITAL LLC | 1205 E WASHINGTON STREET 102B   LOUISVILLE KY 40206 |
| GUARDIAN PEST SERVICES INC | PO BOX 870   FORTSON GA 31808 |
| GUARDIAN PHARMACY OF ATLANTA, LLC | PO BOX 509058   SAN DIEGO CA 92150 |
| GUARDIAN PHARMACY OF BIRMINGHAM LLC | DEPT 2697 PO BOX 11407   BIRMINGHAM AL 35246-2697 |
| GUARDIAN PHARMACY OF SOUTH GEORGIA | DEPT 7012 PO BOX 2153   BIRMINGHAM AL 35287-7012 |
| GUARDIAN PHARMACY OF WISCONSIN | PO BOX 415000 DEPT 8101   NASHVILLE TN 37241-8101 |
| GUARDIAN PHARMACY OF WISCONSIN - | MILWAUKEE PO BOX 415000 DEPT 8101 NASHVILLE TN 37241-8101 |
| GUEST SERVICES WORLDWIDE LTD | 330 WINTHROP STREET   WESTBURY NY 11590 |
| GUITAR DAN INC. | 4621 ASHLEY DR.   TITUSVILLE FL 32780 |
| GULF COAST ENVIROTESTING | 3422 TIGRIS LANE   NAPLES FL 34119 |
| GULF COAST FIRE & SECURITY INC | 317 SE 31ST STREET   CAPE CORAL FL 33904 |
| GULF COAST HARMONIZERS | 9499 PALM ISLAND CIRCLE   N. FORT MYERS FL 33903 |
| GULFCARE TRANSPORT | 6900 DANIELS PARKWAY, SUITE 29-125   FORT MYERS FL 33912 |
| GUMTO LANDSCAPING, LLC | 1040 MERIDIAN RD   RENFREW PA 16053 |
| GUNSTER | 777 S FLAGLER DR STE 500E   WEST PALM BEACH FL 33401 |
| GUTTER BROTHERS, LLC | 715 ALAMOSA DR   SPARKS NV 89441 |
| GUTTER SOLUTIONS OF OCONEE, LLC | 2030 BUFORD HIGHWAY 436   BUFORD GA 30515 |
| GUY TABACCO CONSTRUCTION | PO BOX 550 1400 25TH AVE   BLACK EAGLE MT 59414 |
| GV LARGO DBA GRAND VILLA OF LARGO | 750 STARKEY RD   LARGO FL 33771 |
| H CONTRACT | 440 E COMMONWEALTH BLVD   MARTINSVILLE VA 24115 |
| H&M WAGNER & SONS / WAGNER FOODSERVICE | 7204 MAY WAGNER LANE   GLEN BURNIE MD 21061 |
| H&S BAKERY, INC | 601 S CAROLINE ST   BALTIMORE MD 21231 |
| H&S DISTRIBUTION LLC | PO BOX 791555   BALTIMORE MD 21279-1555 |
| H.F. GUITAR CHICAGO | 4118 N MASON AVENUE   CHICAGO IL 60634 |
| H19 SUTTON LEASING LLC | 5 REVERE DRIVE, SUITE 206   NORTHBROOK IL 60062 |
| H2O WASH PROS | 209 POND RD   FREEHOLD NJ 07728 |
| HADRON SPECIALTY INSURANCE COMPANY | 3825 EDWARDS RD SUITE 610   CINCINATTI OH 45209 |
| HAHN ACE HARDWARE | 1101 N PORT WASHINGTON   MEQUON WI 53092 |
| HALL CPA PLLC | 4441 SIX FORKS RD STE 106-150   RALEIGH NC 27609 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| HAMILTON BUREAU OF FIRE | CODE ENFORCEMENT 6101 THIRTEENTH STREET   MAYS LANDING NJ 08330 |
| HANDCRAFT LINEN SERVICES COFER PLANT | 1501 ROSENEATH RD   RICHMOND VA 23230 |
| HANDY MAN DAN | 201 HINGE GATE   CIBOLO TX 78108 |
| HANDY ROD, LLC | 801 W BAY DR SUITE 715   LARGO FL 33770 |
| HANEY GLAZING ETC INC | PO BOX 41358   EUGENE OR 97404 |
| HANOVER FIRE DEPT. RELIEF ASSOCIATION | 369 LABEAUX AVE. NE PO BOX 74   HANOVER MN 55341 |
| HANOVER HARVEST FESTIVAL | 10855 CAIN ROAD   ROGERS MN 55374 |
| HANSON BRIDGETT LLP | 425 MARKET ST., 26TH FLOOR   SAN FRANCISCO CA 94105 |
| HAPPY HOMES & YARDS | 2581 HIGHLAND ACRES DR   CLEARWATER FL 33767 |
| HARBOR NETWORKS, INC | 50 SPEEN STREET SUITE 200   FRAMINGHAM MA 01701 |
| HARBOR WILDLIFE CONTROL LLC | 474 ROUTE 168   WINN ME 04495 |
| HARBORSIDE AT MELBOURNE | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| HARBORSIDE AT MELBOURNE MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| HARBOUR INVESTMENTS INC | 575 DONOFRIO DR, STE 300   MADISON WI 53719 |
| HARD ROCK HOTEL | 6800 LAKEWOOD PLAZA DRIVE   ORLANDO FL 32819-5580 |
| HARDIES FRESH FOODS | PO BOX 737333   DALLAS TX 75373-7333 |
| HARDY PLUMBING CO INC | PO BOX 3268   EVANS GA 30809 |
| HARGRAY | PO BOX 100116   COLUMBIA SC 29202-3116 |
| HARMONY ENTERTAINMENT | 2526 BLACKWOOD CIRCLE   CLEARWATER FL 33763 |
| HARMONY SENIOR LIVING ADVISORS | PO BOX 360031   MELBOURNE FL 32936 |
| HARPER LIMBACH LLC | 5102 W LAUREL STREET SUITE 800   TAMPA FL 33607 |
| HARRINGTON SOFTWARE ASSOCIATES, INC | 7431 WILSON RD   WARRENTON VA 20186-7464 |
| HARRISONS TRANSMISSION & AUTO | 8977 MISTLETOE DRIVE   EASTON MD 21601 |
| HARTERS FOX VALLEY DISPOSAL | 169901 RINGLE AVE   RINGLE WI 54471 |
| HARTERS FVT LLC | 169901 RINGLE AVE   RINGLE WI 54471 |
| HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA   HARTFORD CT 06155 |
| HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLZ   HARTFORD CT 06155-0001 |
| HARVEY & PRICE CO | PO BOX 1910   EUGENE OR 97440 |
| HARVEY LAND SURVEYING INC | 461 E DARTMOUTH DRIVE   CASA GRANDE AZ 85122 |
| HASTINGS COMMUNICATIONS INC | 10015 SW STEEPLECHASE CIRCLE   BEAVERTON OR 97008 |
| HAVE LIGHTS WILL TRAVEL, INC | 1508 GENTRY WAY   RENO NV 89502 |
| HAVEN ON EARTH ANIMAL LEAGUE | PO BOX 61088   FORT MYERS FL 33906 |
| HAVEN TOWER | 3019 WILSHIRE BLVD SUITE 103   SANTA MONICA CA 90403 |
| HAVTECH SERVICE DIVISION, LLC | P.O. BOX 37031   BALTIMORE MD 21297 |
| HAWAII KONA ISLE | 8301 YAUPON DRIVE   AUSTIN TX 78759 |
| HAYES FLORIST | 5444 PARK BLVD N   PINELLAS PARK FL 33781 |
| HAYS COUNTY TAX ASSESSOR - COLLECTOR | 712 S. STAGECOACH TRAIL SUITE 1120   SAN MARCOS TX 78666 |

Inspired Healthcare Capital Holdings, LLC
Address Services

| Name | Address |
|------|---------|
| HAYS COUNTY TAX ASSESSOR-COLLECTOR | 21001 NORTH IH 35    KYLE TX 78640 |
| HBP CONTRACTORS & CONSULTANTS, INC | PO BOX 99    FOREST PARK GA 30298-0099 |
| HC LANDSCAPING | PO BOX 447    LAKE ORION MI 48361 |
| HCI SUPPLY WAREHOUSE | 5470 E BUSCH BLVD 162    TAMPA FL 33617 |
| HD PRODUCTS CORPORATION | PO BOX 802817    CHICAGO IL 60680-2817 |
| HD SUPPLY FACILITIES MAINTENANCE LTD | PO BOX 509058    SAN DIEGO CA 92150 |
| HD SUPPLY HOLDINGS, INC. | ATTN: DAN S. MCDEVITT 1870 ANTIOCH CHURCH RD.    WATKINSVILLE GA 30677 |
| HDI GLOBAL SPECIALTY SE | HDI-PLATZ 1    HANOVER  30659 GERMANY |
| HDSUPPLY | PO BOX 509058    SAN DIEGO CA 92150-9058 |
| HEADPHONE EVENTS, INC | PO BOX 83453    WOBURN MA 01813-3453 |
| HEADS ROOFING INC | 25519 FLECK ROAD    VENETA OR 97489 |
| HEALTH ADVOCATE SOLUTIONS, INC. | 721 ARBOR WAY, STE 150    BLUE BELL PA 19422 |
| HEALTH ADVOCATE SOLUTIONS, INC. | PO BOX 200603    DALLAS TX 75320-0603 |
| HEALTH CARE ASSOCIATION OF NEW JERSEY | 4 AAA DRIVE STE 203    HAMILTON NJ 08691 |
| HEALTH CONSULTANTS PLUS, INC | PO BOX 1088    CLARKSBURG WV 26302 |
| HEALTH COUNSELING SERVICES LLC | 7851 METRO PARKWAY  250    BLOOMINGTON MN 55425 |
| HEALTH DIMENSIONS GROUP | 12900 WHITEWATER DRIVE SUITE 201    MINNEAPOLIS MN 55343 |
| HEALTH DIMENSIONS REVENUE PROF LLC | 12900 WHITEWATER DRIVE SUITE 201    MINNEAPOLIS MN 55343-9407 |
| HEALTH TRUST | 6801 ENERGY COURT    SARASOTA FL 34240 |
| HEALTHCARE SIGNS | 2156 AMINICOLA HWY    CHATTANOOGA TN 37406 |
| HEALTHCARE WASTE REMOVAL AND | SHREDDING LLC 2160 RABBIT HOLLOWE CIRCLE    DELRAY BEACH FL 33445 |
| HEALTHCARESOURCE HR, INC DBA SYMPLR | 33073 COLLECTION CENTER DRIVE    CHICAGO IL 60693-0330 |
| HEALTHDIRECT PHARMACY SERVICES | PO BOX 988    BUFFALO NY 14240 |
| HEALTHEQUITY INC - SHARED | PO BOX 870725    KANSAS CITY MO 64187-0725 |
| HEALTHTRUST | 6801 ENERGY COURT SUITE 200    SARASOTA FL 34240 |
| HEALY ACADEMY OF IRISH DANCE | 13616 LAVERGNE AVENUE    CRESTWOOD IL 60418 |
| HEARST COMMUNICATIONS, INC. | PO BOX 14504    DES MOINES IA 50306-3504 |
| HEARTBEAT TRAINING INC. | P.O BOX 9001030    LOUISVILLE KY 40290-1030 |
| HEARTLEGACY LLC | 9037 INDEPENDENCE AVE STE C  DAPHNE AL 36526 |
| HEARTLEGACY, LLC | 9037 INDEPENDENCE AVE    DAPHNE AL 36526 |
| HEAVENLY | 13266 POND SPRINGS RD    AUSTIN TX 78729 |
| HEETER PRINTING COMAPANY INC | 441 TECHNOLOGY DRIVE    CANONSBURG PA 15317 |
| HEIGHTS INDUSTRIAL SUPPLY | PO BOX 8989    TAMPA FL 33674 |
| HELIOS CONSULTING INC. | 16326 GLEN ALDER CT    LA MIRADA CA 90638 |
| HELIX ELECTRIC | 3078 EAST SUNSET ROAD SUITE 9    LAS VEGAS NV 89120 |
| HELIX ENGINEERING LLC | 3240 E UNION HILLS DR 113    PHOENIX AZ 85050 |

| Name | Address |
|------|---------|
| HELLOFRESH - SHARED | GROCERY DELIVERY E-SERVICES USA INC 28 LIBERTY ST   NEW YORK NY 10005 |
| HELM SERVICE/HELM MECHANICAL | P.O. BOX 690   FREEPORT IL 61032 |
| HENNEPIN COUNTY | DEPT OF ENVIRONMENT AND ENERGY 701 4TH AVE S   MINNEAPOLIS MN 55415 |
| HENNEPIN COUNTY ACCOUNTS RECEIVABLE | 300 SOUTH SIXTH STREET MAIL CODE 131   MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY TREASURER | ATTN: HENNEPIN COUNTY COURTHOUSE 300 SOUTH 6TH ST. A-600 MINNEAPOLIS MN 55487 |
| HENRY SCHEIN, INC. | PO BOX 7156   PASADENA CA 91109-7156 |
| HERB FITZGERALD COMPANY INC | 13150 W GLENDALE AVE PO BOX 465   BUTLER WI 53007 |
| HERITAGE LANDSCAPES | PO BOX 17546   SAN ANTONIO TX 78217 |
| HERO ENVIRONMENTAL LLC | 4900 MILL ST. SUITE 7   RENO NV 89502 |
| HERSHEY CREAMERY CO. | PO BOX 1749   SALISBURY NC 28145 |
| HERSHEY CREAMERY COMPANY | 628 NORTH WHITE HORSE PIKE    HAMMONTON NJ 08037-1836 |
| HERSHEY CREAMERY COMPANY | 301 S CAMERON STREET    HARRISBURG PA 17101-2815 |
| HERSHEYS CREAMERY CO | 7435 ROOSEVELT BLVD   ELKRIDGE MD 21075 |
| HERSHEYS ICE CREAM | 601 WEST 167TH STREET    SOUTH HOLLAND IL 60473 |
| HERSHEYS ICE CREAM | 6687 NW 16TH TERRACE    FT. LAUDERDALE FL 33309 |
| HICKS LAUNDRY EQUIPMENT CORPORATION | 4475 28TH STREET NORTH   ST. PETERSBURG FL 33714 |
| HIGH DESERT HARMONY | 15225 SYLVESTER ROAD   RENO NV 89521 |
| HIGH SIERRA ELEVATIOR INSPECTIONS | PO BOX 31001-4086   PASADENA CA 91110-4086 |
| HIGHMARK BLUE CROSS/BLUE SHIELD | PO BOX 382146   PITTSBURGH PA 15251-8146 |
| HIGHMARK CASUALTY INSURANCE COMPANY | P.O. BOX 644300   PITTSBURGH PA 15264-4300 |
| HIGHMARK INC | PO BOX 890089   CAMP HILL PA 17089 |
| HILL COUNTRY TROPHY, LLC | 2100 OLD RANCH ROAD 12 SUITE A   SAN MARCOS TX 78666 |
| HILL COUNTRY WASTE SOLUTIONS, L.L.C | 11355 US HWY 281 N   SPRING BRANCH TX 78070 |
| HILL YORK SERVICE COMPANY, LLC | 3490 SW 30TH AVENUE   DANIA BEACH FL 33312 |
| HILLSBORO ELECTRIC LLC | 8285 NE EVERGREEN PKWY SUITE 110   HILLSBORO OR 97124 |
| HILLSBORO GARBAGE DISPOSAL | 4945 SW MINTER BRIDGE RD    HILLSBORO OR 97123 |
| HILLYARD INC | PO BOX 802049   KANSAS CITY MO 64180-2049 |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR   CHICAGO IL 60677-8001 |
| HITE MECHANICAL | 1876 INDEPENDENCE SQ SUITE E   DUNWOODY GA 30338 |
| HI-TECH PAINTING | 2427 NE 10TH ST   HALLANDALE FL 33009 |
| HOBART SERVICE | PO BOX 2517   CAROL STREAM IL 60132-2517 |
| HOBBY LOBBY | 1962 N COLUMBIA STREET    MILLEDGEVILLE GA 31061 |
| HOEHNER HEALTH AND WELLNESS LLC | 460 SKI LANE   MILLERSVILLE MD 21108 |
| HOFFER PEST SOLUTIONS | 12329 NW 35TH STREET   CORAL SPRINGS FL 33065 |
| HOFFMANN FLOORS, INC. | 710 LOOP 337   NEW BRAUNFELS TX 78130 |
| HOLDEN ROOFING INC. | 2128 1ST STREET   ROSENBERG TX 77471 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| HOLLAND & HART LLP | PO BOX 17283    DENVER CO 80217-0283 |
| HOME AT LAST SENIOR LIVING | PLACEMENT SVC LLC 1251 PALM STREET    CLEARWATER FL 33755 |
| HOME CARE PULSE, LLC | PO BOX 209435    DALLAS TX 75320-9435 |
| HOME DEPOT | PO BOX 201861    DALLAS TX 75320-1861 |
| HOME DEPOT PRO | PO BOX 742604    ATLANTA GA 30374-2604 |
| HOME DEPOT USA, INC. | PO BOX 742440    LOS ANGELES CA 90074-2440 |
| HOME RX LLC DBA THE EPOXY KINGZ | 422 SW 2ND TERRACE UNIT 218    CAPE CORAL FL 33991 |
| HOME TEAM PLUMBING, INC | 5633 70TH AVE N    PINELLAS PARK FL 33781 |
| HOME2HOME4SENIORS | 4714 CROPLAND WAY    SAN ANTONIO TX 78253 |
| HOMESTEAD AT HAMILTON | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| HOMESTEAD AT HAMILTON MT | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| HONEYS MINI THERAPY ADVENTURES | 11268 CR 682    WEBSTER FL 33597 |
| HOOD BOSS, LLC | 2511 MERRELL RD    DALLAS TX 75229 |
| HOODS PLUS | 1310 SW 8TH AVE    DEERFIELD BEACH FL 33441 |
| HOOD-TEK | 1141 BLUFIELD AVENUE    BRANDON FL 33511 |
| HOOD-TEK EXHAUST CLEANING INC | 1141 BLUEFIELD AVE    BRANDON FL 33511 |
| HOODZ OF CHARLESTON | COLUMBIA AND MYRTLE BEACH PO BOX 7075    FLORENCE SC 29502 |
| HOPE FOR SENIORS | 5630 PACIFIC BLVD. UNIT 810    BOCA RATON FL 33433 |
| HOPKINS GREASE | PO BOX 7722    LAKE IN THE HILLS IL 60156 |
| HOPKINS SALES COMPANY, INC | 800 LOMAX STREET    EASTON MD 21601 |
| HORIZON ELECTRONIC SECURITY LLC | 1645 LAKES PARKWAY SUITE H    LAWRENCEVILLE GA 30043 |
| HOSPITAL NETWORK HEALTHCARE SERVICES | 6212 AMERICAN AVE    PORTAGE MI 49002 |
| HOSPITALITY RESOURCE SUPPLY, INC | 499 N STATE RD 434 SUITE 1005    ALTAMONTE SPRINGS FL 32714 |
| HOUSEHOLD WATER SPECIALIST INC | PO BOX 2790    COVINGTON GA 30015 |
| HOUSTONHARBAUGH | THREE GATEWAY CENTER    PITTSBURGH PA 15222-1005 |
| HPSI MENU SERVICES | 1 ADA, STE 150    IRVINE CA 92618-5338 |
| HPSI PURCHASING SERVICES LLC | 1 ADA SUITE 150    IRVINE CA 92618 |
| HTA PLUMBING & MECHANICAL INC | 2049 PABCO RD.    HENDERSON NV 89011 |
| HTG CONSULTANTS, LLC | 300 CREEK VIEW ROAD SUITE 104    NEWARK DE 19711 |
| HTS TEXAS | 3350 YALE ST.    HOUSTON TX 77018 |
| HUDSON INSURANCE COMPANY | ATTN:: UNDERWRITING 100 WILLIAM STREET, 5TH FLOOR    NEW YORK NY 10038 |
| HUGHES EXTERMINATORS | 1202 TECH BLVD 102    TAMPA FL 33619 |
| HUMBLE CONSTRUCTION LLC | ATTN: C/O MCKINNEY & SPERRY PC 435 SE KANE ST    ROSEBURG OR 97470 |
| HUMMINGBIRD RISK ADVISORS LLC - SHARED | 8300 DUNWOODY PL, STE 310    ATLANTA GA 30350 |
| HUMPHREY & ASSICIATES, INC. | 1501 LUNA ROAD    CARROLLTON TX 75006 |
| HURTADO ART & DESIGN INCORPORATED | 3800 W 57TH ST    CHICAGO IL 60629 |
| HURTH LLC | 2515 HILLCREST RD    SAUKVILLE WI 53080 |
| HUTCHINS TV & APPLIANCE INC | 512 SE BASELINE ST    HILLSBORO OR 97123 |
| HYS HOLDING CORP | 3490 SW 30TH AVENUE    DANIA BEACH FL 33312 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| I & S GROUP INC | 115 E HICKORY ST SUITE 300   MANKATO MN 56001 |
| I MENDEZ LANDSCAPING | PO BOX 276    WHEELING IL 60090 |
| I.B.I. VOLCANO INVESTMENTS, LLC | SHALOM TOWER, 21ST FLOOR 9 AHAD HAAM STREET  TEL AVIV TA 65251 ISRAEL |
| I-94 WEST CHAMBER OF COMMERCE | PO BOX 95    ROGERS MN 55374 |
| IBN FINANCIAL SERVICES INC | ATTN: CHRIS AVERY 404 OLD LIVERPOOL RD   LIVERPOOL NY 13088 |
| ICAPITAL NETWORK INC | PO BOX 200490    PITTSBURGH PA 15251-0490 |
| IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET SUITE 210 BOISE ID 83720-0010 |
| IDAHO DEPARTMENT OF LABOR | 317 W. MAIN ST.   BOISE ID 83735 |
| IDAHO DEPARTMENT OF REVENUE | ATTN: IDAHO STATE TAX COMMISSION 11321 W. CHINDEN BLVD   BOISE ID 83714 |
| IDAHO DIVISION OF OCCUPATIONAL AND | 11341 W CHINDEN BLVD    BOISE ID 83714 |
| IDAHO DIVISION OF OCCUPATIONAL AND | PROFESSIONAL LICENSES PO BOX 83720  BOISE ID 83720-0063 |
| IDAHO SECRETARY OF STATE | 450 N 4TH ST   BOISE ID 83702 |
| IDAHO SECRETARY OF STATE | ATTN: PHIL MCGRANE P.O. BOX 83720  BOISE ID 83720 |
| IDB CAPITAL CORP | 1114 AVENUE OF THE AMERICAS    NEW YORK NY 10036 |
| IDHP - ILLINOIS DEP OF PUBLIC HEALTH | VALIDATION UNIT 535 W JEFFERSON , 4TH FLOOR   SPRINGFIELD IL 62761 |
| IKM BUILDING SOLUTIONS INC | 11217 W BECHER ST    WEST ALLIS WI 53227 |
| ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT JAMES R. THOMPSON CTR 100 W. RANDOLPH ST.  CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF LABOR | 524 S. 2ND ST. SUITE 400   SPRINGFIELD IL 62701 |
| ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 535 W JEFFERSON    SPRINGFIELD IL 62761 |
| ILLINOIS DEPARTMENT OF REVENUE | 9511 HARRISON ST    DES PLAINES IL 60016 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST 10TH FLOOR   CHICAGO IL 60603-2802 |
| ILLINOIS DEPT OF FINANCIAL | AND PROFESSIONAL REGULATION 555 WEST MONROE ST, 5TH FLOOR CHICAGO IL 60661 |
| ILLINOIS ENVIRO SERVICES DEPT | 2520 W ILES AVE PO BOX 19276   SPRINGFIELD IL 62794-9276 |
| ILLINOIS LIFE AND HEALTH INSURANCE | GUARANTY ASSOCIATION 901 WARRENVILLE ROAD SUITE 400   LISLE IL 60532 |
| ILLINOIS SECRETARY OF STATE | ATTN: ALEXI GIANNOULIAS 115 S. LASALLE STREET SUITE 300  CHICAGO IL 60603 |
| ILLUMINAGE | 2200 SIXTH AVENUE, STE. 833    SEATTLE WA 98121 |
| ILLUSTRATUS | 8455 LENEXA DR   OVERLAND PARK KS 66214 |
| IMAGE SOURCE INC. | ATTN: MICHAEL HEMPHILL 12015 115TH AVENUE NE SUITE 200  KIRKLAND WA 98034 |
| IMAGE360 | 200 W 88TH ST STE 7  BLOOMINGTON MN 55420 |
| IMAGINE MUSEUM CORPORATION | 1901 CENTRAL AVE    ST PETERSBURG FL 33713 |
| IMAGINE TECHNOLOGY GROUP, LLC | 420 N ROOSEVELT AVE    CHANDLER AZ 85226 |
| IMAGINEIT DESIGNS | 6547 ORLAND STREET    FALLS CHURCH VA 22043 |
| IMAGING CENTER | 22647 VENTURA BLVD 661    WOODLAND HILLS CA 91364 |
| IMCOR | 1841 E WASHINGTON ST    PHOENIX AZ 85034 |

| Name | Address |
|------|---------|
| IMMACULATE DIVINE LLC | 3255 PEPPER LANE STE 100A   LAS VEGAS NV 89120 |
| IMPACT FIRE SERVICES LLC | PO BOX 735062   DALLAS TX 75373-5062 |
| IMPERIAL BAG & PAPER CO LLC | PO BOX 27305   NEW YORK NY 10087-7305 |
| IMPERIAL BEVERAGE SYSTEMS INC | 1201 S 20TH STREET   HARRISBURG PA 17104 |
| IMPERIAL DADE | PO BOX 27305   NEW YORK NY 10087-7305 |
| IN FULL BLOOM LLC | 791 TILLMAN LANE   GARDNERVILLE NV 89460-8389 |
| IN SYNC SYSTEM, INC. | 333 E JACKSON ST   WOODSTOCK IL 60098 |
| INACTIVE - B & B PROFESSIONALS | 15218 OTTO RD   TAMPA FL 33624 |
| INACTIVE - D.H PACE COMPANY INC. | 1901 E 119TH   OLATHE KS 66061 |
| INACTIVE - LANE COUNTY CLERK | 125 E 8TH AVE   EUGENE OR 97401 |
| INACTIVE - SHRED IT | 2355 WAUKEGAN ROAD   BANNOCKBURN IL 60015 |
| INACTIVE - ST. ARMANDS BAKING CO | 2811 59TH DR. E   BRADENTON FL 34203 |
| INACTIVE - TERESA OUIMETTE | 10420 BARBUDA TRAIL   KELLER TX 76244 |
| INACTIVE - WHITNEY ANDREW | 25448 E LENOX CIRCLE   PUNTA GORDA FL 33950 |
| INCHECK, INC. | 7500 W. STATE STREET SUITE 200   WAUWATOSA WI 53213 |
| INCLINE LANDSCAPING SERVICES | 6352 HESSEN RD   IRA TOWNSHIP MI 48023 |
| INDEED INC | MAIL CODE 5160 PO BOX 660367   DALLAS TX 75266-0367 |
| INDEED, INC | PO BOX 660367   DALLAS TX 75266-0367 |
| INDEED, INC | MAIL CODE 5160   DALLAS TX 75266-0367 |
| INDEPENDENT NEWMEDIA INC. USA | 110 GALAXY DRIVE   DOVER DE 19901 |
| INDIAN DANCE SCHOOL | 2200 BRIAR HILL DRIVE   SCHAUMBURG IL 60194 |
| INDIGO HALL AUGUSTA PROPERTY | OWNERS ASSOCIATION 537 ST ANDREWS BLVD   CHARLESTON SC 29407 |
| INDIGO INTERIOR DESIGN SERVICES LLC | 5638 S MARINE DR   TEMPE AZ 85283 |
| INDUSTRIAL CHEM LABS SVCS | 55 BROOK AVE, STE G   DEER PARK NY 11729 |
| INDUSTRIAL LAUNDRY SERVICES EQUIP LLC | ATTN RECEIVABLES 1714 NW 215TH STREET   MIAMI GARDENS FL 33056 |
| INDUSTRIAL SERVICE COMPANY | 1060 ROUTE 9   BAYVILLE NJ 08721 |
| INDUSTRIAL STEAM CLEANING INC | 290 UNIVERSITY DRIVE   PONTIAC MI 48342 |
| INFINITE MASS | 500 E. PIKE STREET, SUITE 200A   SEATTLE WA 98122 |
| INFRARED THERMAL IMAGING LLC | PO BOX 121   ELLINGTON CT 06029 |
| INKBOY INK & TONER OUTLET | PO BOX 211643   MARTINEZ GA 30917 |
| INNER SECURITY | 418 TREASURE DRIVE   OSWEGO IL 60543 |
| INNOVATION PARTNERS LLC | 5950 FAIRVIEW RD, STE 140   CHARLOTTE NC 28210 |
| INNOVATIVE FOODSERVICE GROUP INC | 11101 N 46TH STREET   TAMPA FL 33617 |
| INNOVATIVE INTERIOR INSTALLATIONS, LLC | ATTN: CHUCK BURTZ 1275 OLD HWY 99 S.   ASHLAND OR 97520 |
| INNOVATIVE SECURITY SYSTEM, INC | 4815 PRINCE GEORGES AVE STE 3   BELTSVILLE MD 20705 |
| INPERSPECTIVE MUSIC LLC | 2016 GLASS LOOP 121   CLEARWATER FL 33763 |
| INQUIRIES SCREENING | PO BOX 36460   NEWARK NJ 07188-6460 |
| INSIGHT SENIOR ADVISORS LLC | 1503 W STARVIEW DR   APPLETON WI 54913 |
| INSIGHT WORLDWIDE, INC | DEPT 880682   PHOENIX AZ 85038-9650 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| INSIGHT WORLDWIDE, INC. - INACTIVE | PO BOX 4108   SALEM OR 97302 |
| INSTALLED BUILDING PRODUCTS, INC. | ATTN: SAMUEL CORTES 2738 NORTH HAYDEN ISLAND DRIVE   PORTLAND OR 97217 |
| INTEGRACARE EASTON, LLC | LARRY ROUVELAS 6600 BROOKTREE COURT, SUITE 1000   WEXFORD PA 15090 |
| INTEGRACARE EASTON, LLC | ATTN: LARRY ROUVELAS 6600 BROOKTREE COURT SUITE 1000  WEXFORD PA 15090 |
| INTEGRACARE EASTON, LLC | 100 GLOBAL VIEW DRIVE SUITE 400 A   WARRENDALE PA 15086 |
| INTEGRAL SENIOR LIVING | 2333 STATE STREET SUITE 300   CARLSBAD CA 92008 |
| INTEGRATED PSYCH SOLUTIONS | 2165 INTERSTATE PARKWAY SUITE B   AUGUSTA GA 30909 |
| INTEGRATED TECHNICAL SYSTEMS, INC. | 8 CAPITAL DRIVE   WALLINGFORD CT 06492 |
| INTEGRITY LIFE INSURANCE CO | 400 BROADWAY   CINCINNATI OH 45202 |
| INTEGRITY PLUMBING SERVICES, LLC | PO BOX 265   HORTONVILLE WI 54944 |
| INTELLICORP RECORDS, INC. | PO BOX 27903   NEW YORK NY 10087-7903 |
| INTELYCARE INC | PO BOX 787317   PHILADELPHIA PA 19178-7317 |
| INTERIM HEALTHCARE OF THE FOX CITIES | 1244 APPLETON ROAD SUITE D   MENASHA WI 54952 |
| INTERIM HEALTHCARE STAFFING | 2950 METRO DRIVE 115  BLOOMINGTON MN 55425 |
| INTERIOR SERVICES NV LLC | 5277 CAMERON ST 150   LAS VEGAS NV 89118 |
| INTERMARC | 1236 N MOSLEY ST.   WICHITA KS 67214 |
| INTERNAL REVENUE SERVICE | 2970 MARKET ST.   PHILADELPHIA PA 19104 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST   PHILADELPHIA PA 19104 |
| INTERSTATE MECHANICAL LLC | 1841 E WASHINGTON ST   PHOENIX AZ 85034 |
| INTERSTATE MOVING | 3807 HUNT RD   LAPEER MI 48446 |
| INTERSTATE RESTORATION LLC | DBA FIRST ONSITE PO BOX 734756   CHICAGO IL 60673-4756 |
| INTOUCHLINK US INC | 121 LEONARD STREET   LAKEWOOD NJ 08701 |
| INTREX, INC | 1896 PRESTON WHITE DRIVE   RESTON VA 20191 |
| INTUIT REAL ESTATE  SOLUTIONS | 1300 INDUSTRIAL HWY. PO BOX 1189   SOUTHHAMPTON PA 18966 |
| INVESTORCOM LLC | 19 OLD KINGS HIGHWAY S., SUITE 130   DARIEN CT 06820 |
| IPFS CORPORATION | 49 STEVENSON STREET STE 1275   SAN FRANCISCO CA 94105 |
| IPFS CORPORATION | PO BOX 100391   PASADENA CA 91189-0391 |
| IRM TECHNOLOGY CONSULTING, INC | P.O. BOX 921835   NORCROSS GA 30010 |
| IRON CITY FENCE LLC | 1404 ANNIE LEE RD   TRUSSVILLE AL 35173 |
| IRON MOUNTAIN | PO BOX 601002   PASADENA CA 91189-1002 |
| IRON MOUNTAIN | PO BOX 27128   NEW YORK NY 10087-7128 |
| IRONCLAIM | 3565 PIEDMONT ROAD NE BUILDING ONE SUITE 450  ATLANTA GA 30305 |
| IRVINE VENTURE LAW FIRM LLP | 19800 MACARTHUR BLVD SUITE 1070  IRVINE CA 92612 |
| IT WORKS FINANCE, LLC | 8662 E VOLTAIRE AVE   SCOTTSDALE AZ 85260 |
| ITELCO.COM | 309 E. RAND   ARLINGTON HEIGHTS IL 60004 |
| ITELECO | 309 E RAND ROAD   ARLINGTON HEIGHTS IL 60004 |
| ITS MY STYLE HOME FURNISHINGS / | FURNITURE & MORE INC DBA ITS MY STYLE HOME FURNISHINGS QUEENSTOWN MD 21658 |
| ITS NEVER 2 LATE, LLC | PO BOX 201861   DALLAS TX 75320-1861 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| ITS NEVER 2 LATE, LLC DBA LIFELOOP | PO BOX 201861    DALLAS TX 75320-1861 |
| ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517    CAROL STREAM IL 60132-2517 |
| IVEY HEATING & AIR CONDITIONING | PO BOX 431    VILLA RICA GA 30180 |
| J & T SERVICE CENTER | 2170 THOMSON HWY    LINCOLNTON GA 30817 |
| J NEWPORT ELECTRIC LLC | 67300 OMO RD    LENOX TOWNSHIP MI 48050 |
| J. BOWERS & ASSOCIATES LLC | 4339 E SHIPROCK    APACHE JUNCTION AZ 85119 |
| J. F. AHERN CO. | PO BOX 1316    FOND DU LAC WI 54936 |
| J.B. SEALCOATING/STRIPING | 8343 COLONY CIRCLE    EASTON MD 21601 |
| J.C. EHRLICH CO., INC. | P.O. BOX 13848    READING PA 19612-3848 |
| J.CRAIG GLEASON, INC. | 4100 HARALSON MILL ROAD    CONYERS GA 30012 |
| J.F. AHERN CO. | PO BOX 87498    CAROL STREAM IL 60188-7498 |
| J.R. MORGAN OIL COMPANY | PO BOX 124    CARROLLTON GA 30112 |
| JACK HENRY & ASSOCIATES, INC | PO BOX 609    MONETT MO 65708 |
| JAKRIS SALES & SERVICE INC | PO BOX 41013    ST. PETERSBURG FL 33743-1013 |
| JAMES BRANDON WILLIS | 1357 HONEYBEE LANE    GARDNERVILLE NV 89460 |
| JAMES IMAGING SYSTEMS INC | PO BOX 330    BROOKFIELD WI 53008 |
| JAMES IMAGING SYSTEMS, INC. | PO BOX 330    BROOKFIELD WI 53008-0330 |
| JAMES LEASING, LLC | 3375 INTERTECH DR    BROOKFIELD WI 53045 |
| JAMMS DRYER VENT CLEANING & | CHIMNEY SWEEP, LLC 1908 STONEHEARTH CT    SEVERN MD 21144 |
| JAN PRO OF TAMPA | PO BOX 340271    TAMPA FL 33694 |
| JANI-KING OF AUGUSTA | 3665 WHEELER RD SUITE 1A    AUGUSTA GA 30909 |
| JANITORIAL DEPOT OF AMERICA INC | 4301 WOODLAND PARK DRIVE 104    WEST MELBOURNE FL 32904 |
| JAR VENTURES INC. DBA SIGNARAMA | ATTN: ASHLEY ROBBINS 4351 CATERPILLAR ROAD    REDDING CA 96003 |
| JATMON TECHNOLOGY SOLUTIONS INC | 4500 140TH AVE N STE 101    CLEARWATER FL 33762 |
| JAX4PARADISE LLC | 1201 D CEDAR STREET    SAFETY HARBOR FL 34695 |
| JAY DANIELS MUSIC | 209A GARFIELD AVE    COLLINGSWOOD NJ 08108 |
| JCL IMMIGRATION ATTORNEYS PLLC | 3200 N HAYDEN ROAD, STE 320    SCOTTSDALE AZ 85251 |
| JD APPLIANCE | 934 E NORTH STREET    APPLETON WI 54911 |
| JDS PROFESSIONAL GROUP | 10303 E. DRY CREEK RD SUITE 400    ENGLEWOOD CO 80112 |
| JEAN M. KOSTNER & ASSOCIATES | 522 SE WASHINGTON AVE SUITE V-2    ROSEBERG OR 97470 |
| JECTAR BUILDING, INC | 1237 WEST HANCOCK AVE    ATHENS GA 30606 |
| JEFF PAYNE COMPANY LLC | 1530 SUN CITY BLVD SUITE 120-405    GEORGETOWN TX 78633 |
| JEFFERSON CNTY DEPT OF HEALTH | 1400 6TH AVE S    BIRMINGHAM AL 35233 |
| JEFFERSON COUNTY | ENVIRONMENTAL SERVICES DEPARTMENT 1295 OAK GROVE RD S HOMEWOOD AL 35209 |
| JEFFERSON COUNTY GREASE CONTROL PROGRAM | 1290 OAK GROVE ROAD    BIRMINGHAM AL 35209 |
| JEFFERSON COUNTY PROPERTY TAX | 716 RICHARD ARRINGTON JR. BLVD. N    BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SEWER | 716 RICHARD ARRINGTON JR BLVD N 800    BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SEWER SERVICE FUND | 716 RICHARD ARRINGTON JR BLVD N    BIRMINGHAM AL 35203-0123 |
| JEFFERSON COUNTY TAX COLLECTION | 66 SE D STREET, SUITE E    MADRAS OR 97741 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| JEFFERSON COUNTY TAX COLLECTOR | P.O. BOX 2112    BEAUMONT TX 77704 |
| JEFFERSON COUNTY TAX COLLECTOR | 1149 PEARL ST    BEAUMONT TX 77701 |
| JEFFERSON MANOR, LLC | PO BOX 1806    FAYETTEVILLE AR 72702 |
| JEFFREY DEMURE & ASSOCIATES | ARCHITECTS PLANNERS, INC. 3001 DOUGLAS BLVD, SUITE 110 ROSEVILLE CA 95661 |
| JEK SENIOR ADVISORS INC | 3760 98TH TER    PINELLAS PARK FL 33782 |
| JEM UNDERWRITING MANAGERS | 155 NORTH WACKER DRIVE SUITE 4000    CHICAGO IL 60606 |
| JENERATIONS HEALTH INC | PO BOX 309    CHESTER MD 21619 |
| JENLAR PRODUCTS, INC | PO BOX 2541    WARMINSTER PA 18974 |
| JENNACO LLC | 28 OLD NEW ENGLAND RD    BRANFORD CT 06405 |
| JENNIFER GILMORE SINGS INC | 9658 BLUE STONE CIRCLE    FORT MYERS FL 33913 |
| JENNIFER GREENWELL PERSONAL TRAINING | 2593 16TH STREET    SPRINGFIELD OR 97477 |
| JENNIFER HALL - 60618 | 2952 N LAWDALE APT 2    CHICAGO IL 60618 |
| JENNINGS, STROUSS & SALMON PLC | 1 EAST WASHINGTON STREET SUITE 1900    PHOENIX AZ 85004-2554 |
| JERRY HORN CONSTRUCTION INC | 1755 LOCUST ROAD    SEWICKLEY PA 15143 |
| JG MEDIA | 3600 E. PALM VALLEY BLVD BOX 3    ROUND ROCK TX 78665 |
| JH ROOFING CO INC | 1157 CHANDLER RD    LAWRENCEVILLE GA 30045 |
| JIM GRIMES CONSULTING | PO BOX 251    MILL CITY OR 97350 |
| JK CRUM ENTERTAINMENT LLC | 6239 105TH AVE NORTH    PINELLAS PARK FL 33782 |
| JK CRUM ENTERTAINMENT LLC | 6239 105TH AVENUE N    PINELLAS PARK FL 33782-2528 |
| JK SENIOR ADVISORS CT | 240 S. WHITTLESEY AVE    WALLINGFORD CT 06492 |
| JLL VALUATION & ADVISORY SERVICES LLC | BMO BANK N.A. P.O. BOX 71893    CHICAGO IL 60694-1893 |
| JM ELECTRONIC ENGINEERING, INC. | PO BOX 397    ROUND ROCK TX 78680 |
| JMB & ASSOCIATES, LLC | N50 W13906 OVERVIEW DR.    MENOMONEE FALLS WI 53051 |
| JMLAII LLC | 7 JET BROOK RD    NEWTOWN CT 06470 |
| JMS HYDRO WASH | 12824 46TH CIRCLE NORTHEAST    SAINT MICHAEL MN 55376 |
| JNI INC | 1457 BETHPAGE CIRCLE    ELGIN IL 60124 |
| JOBING.COM | PO BOX  29386    PHOENIX AZ 85038-9386 |
| JOCORAN GLASS INC | 2323 W ENCANTO BLVD    PHOENIX AZ 85009 |
| JOES ROOFING LLC | 215 SAMMONS INDUSTRIAL PARKWAY    EATONTON GA 31024 |
| JOHN D. HYNES & ASSOCIATES, INC | PO BOX 1541    SALISBURY MD 21802-1541 |
| JOHN HANCOCK USA | P.O. BOX 7247-7122    PHILADELPHIA PA 19170-7122 |
| JOHN HOUSLEY SACRED SILVER PUBLISHING | 2254 9TH COURT    LEHIGH ACRES FL 33936 |
| JOHN J. ENOCH, INC | 2400 YORK RD    TIMONIUM MD 21093 |
| JOHNS REFRIGERATION | 731 COUNTRY RD DDD SUITE 300    WRIGHTSTOWN WI 54180 |
| JOHNS REFRIGERATION LLC | 731 COUNTY RD DDD STE 300    WRIGHTSTOWN WI 54180 |
| JOHNS REFUSE & RECYCLING | 1002 MIDDLETOWN AVE    NORTHFORD CT 06472 |
| JOHNS REFUSE & RECYCLING, LLC | PO BOX 520    NORTHFORD CT 06472 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320    PALATINE IL 60055-0320 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| JOHNSON COUNTY CONTRACTOR LICENSING | 111 S CHERRY STREET STE 1000    OLATHE KS 66061 |
| JOHNSON CUNNINGHAM & ASSOC | DBA NATURE SCAPES 287 MIKUS ROAD    HUDSON OAKS TX 76087 |
| JOHNSONS SEWER AND DRAIN CONT. INC | T/A ROTO-ROOTER 8919 DOUBLE HILLS RD    EASTON MD 21601 |
| JOHNSTONE SUPPLY | 3801 FIRST AVE NORTH    BIRMINGHAM AL 35222 |
| JOINT WATER BOARD-HANOVER | 11100 50TH ST NE 7900    ALBERTVILLE MN 55301 |
| JONES-MCLEOD INC | PO BOX 101329    BIRMINGHAM AL 35210 |
| JORGE F BARNEY DBA THE HELIUM HOUSE | PO BOX 30015    AUSTIN TX 78755 |
| JOSHUA MOON DBA GOOD MORNING DONUTS | 228 CORINNA COURT    HURST TX 76053 |
| JPG PLUMBING AND MECHANICAL SERVICES INC | 8260 PATUXENT RANGE RD    JESSUP MD 20794 |
| JS LAWN CARE | 2469 SILVER BLUFF    AIKEN SC 29803 |
| JUKEBOX RENDEZVOUS LLC | 10753 RIDGEBROOK DR.    RENO NV 89521 |
| JUMPDEMAND INC | 600 CROWFOOT CRESCENT NW, SUITE 340    CALGARY AB T3G 0B4 CANADA |
| JUNK CHICS, LLC | 7598 115TH ST. N    SEMINOLE FL 33772 |
| JUNK KING | 7398 WASHINGTON AVE S    EDEN PRAIRIE MN 55344 |
| JUNKSTA JUNK REMOVAL LLC | 5077 NE CUBITIS AVE    ARCADIA FL 34266 |
| JUST GLOVES LLC | 245 LAKEMONT DR.    ROSWELL GA 30075 |
| JUST PAINTING LLC | PO BOX 201    VIENNA MD 21869 |
| JUSTINS TIRE AND AUTO | 870 HARMONY ROAD    EATONTON GA 31024 |
| K&L GATES LLP - SHARED | PO BOX 844255    BOSTON MA 02284-4255 |
| K.N.M. APPLIANCES LLC | 6337 ALTA DRIVE    LAS VEGAS NV 89107 |
| K.P.D. INSURANCE LLC | PO BOX 784    SPRINGFIELD OR 97477 |
| K9 STAR PRODUCTIONS | 515 E DAWSON RD.    MILFORD MI 48381 |
| KAESER & BLAIR INC | 3771 SOLUTIONS CENTER    CHICAGO IL 60677-3007 |
| KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE., 2ND FL    TOPEKA KS 66612-1597 |
| KANSAS DEPARTMENT OF LABOR | 401 SW TOPEKA BLVD.    TOPEKA KS 66603 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE    TOPEKA KS 66612 |
| KANSAS SECRETARY OF STATE | ATTN: SCOTT SCHWAB KANSAS SECRETARY OF STATE 120 SW 10TH AVENUE 1ST FLOOR  TOPEKA KS 66612 |
| KANSAS STATE BOARD OF TECHNICAL PROF | 900 SW JACKSON, STE 507 900 SW JACKSON, STE 507   TOPEKA KS 66612 |
| KANTOR TAYLOR PC | 1200 FIFTH AVE, STE 1910    SEATTLE WA 98101 |
| KARCHER NORTH AMERICA, INC | DEPT. CH 19244    PALATINE IL 60055-9244 |
| KARE TECHNOLOGIES LLC | PO BOX 4738    HOUSTON TX 77210-4738 |
| KARE TECHNOLOGIES,LLC | 1660 DEER CREEK LANE    MONROE GA 30655 |
| KARELINK LLC | PO BOX 8498    SEMINOLE FL 33775 |
| KASCO, LLC | 226 E. HUDSON    ROYAL OAK MI 48067 |
| KASEYA US LLC | PO BOX 419327    BOSTON MA 02419-3276 |
| KBS HEATING & COOLING, INC. | 146 EDGE RD    VILLA RICA GA 30180 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| KCD FINANCIAL, INC. | 3061 ALLIED ST., STE B   GREEN BAY WI 54304 |
| KCG ENTERPRIZES, LLC | DBA COMFORT MASTERS HEATING AND AC P.O. BOX 136172   FORT WORTH TX 76136 |
| KEC PRO LLC | DBA HOODZ OF SAN ANTONIO & AUSTIN 256 SHERWOOD DR   SAN ANTONIO TX 78201 |
| KELLAN BYBEE PLUMBING INC | 178 NE 30TH AVE   HILLSBORO OR 97124 |
| KELLEX CORP | 33390 LIBERTY PKWY   N. RIDGEVILLE OH 44039 |
| KELLIS CATERING & EVENTS | 1421 S. MISSOURI AVE.   CLEARWATER FL 33756 |
| KELLY ROOFING LLC | 1360 RAIL HEAD BLVD   NAPLES FL 34110 |
| KELLY SENIOR CONSULTING, LLC | 1713 DELEWARE ST. NW   PALM BAY FL 32907 |
| KELSTAR LLC | PO BOX 155   FOREST JUNCTION WI 54123 |
| KEN GREGORY FOOD SERVICE LLC | 5435 45TH STREET   VERO BEACH FL 32967 |
| KENSOL AIRWAYS INC | 864 THIRD STREET   WHITEHALL PA 18052 |
| KENT COUNTY CHAMBER OF COMMERCE | PO BOX 146   CHESTERTOWN MD 21620 |
| KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE CAPITOL BUILDING, SUITE 118 FRANKFORT KY 40601-3449 |
| KENTUCKY DEPARTMENT OF LABOR | 500 MERO ST. 3RD FLOOR   FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST   FRANKFORT KY 40601 |
| KENTUCKY SECRETARY OF STATE | ATTN: MICHAEL ADAMS 700 CAPITAL AVE SUITE 152  FRANKFORT KY 40601 |
| KEVALA TECHNOLOGIES INC | PO BOX 121366   DALLAS TX 75312 |
| KEVS GYM LLC | 11710 OLDE ENGLISH DR, UNIT K   RESTON VA 20190 |
| KEY FIRE PROTECTION ENTERPRISES LLC | 3200 MIKE PADGETT HWY   AUGUSTA GA 30906 |
| KEY ONE INC | PO BOX 2422   EASTON MD 21601 |
| KEYLINGO LLC - SHARED | 3455 PEACHTREE RD NE, STE 500   ATLANTA GA 30326 |
| KEYSTONE FIRE AND SECURITY | 433 INDUSTRIAL DRIVE   NORTH WALES PA 19454 |
| KIMICO, INC | 105 DYNAMITE RD   WASHINGTON PA 15301 |
| KIMSEY CABELL, LLC | 7106 PENA LN   MELBOURNE FL 32940 |
| KING COUNTY TREASURER | 201 S JACKSON ST 710   SEATTLE WA 98104 |
| KINGS TECHNICIAN SERVICES | PO BOX 73202   PHOENIX AZ 85050 |
| KINGSWOOD CAPITAL PARTNERS LLC | 1111 BRICKELL AVE. SUITE 1820   MIAMI FL 33131 |
| KINGSWOOD LLC | 175 COUNTRY CLUB DRIVE BLDG 400, SUITE D   STOCKBRIDGE GA 30281 |
| KINGSWOOD WEALTH ADVISORS LLC | 1111 BRICKELL AVE SUITE 1820   MIAMI FL 33131 |
| KINSLEY GROUP, INC | 14 CONNECTICUT SOUTH DR   EAST GRANBY CT 06026 |
| KISSING TREE PICKELBALL ASSOCIATION | 304 DASHING SYCAMORE ST.   SAN MARCOS TX 78666 |
| KITCHEN CREATIONS LLC | 514 DAVIS AVE   EASTON MD 21601 |
| KITTEN PRODUCE INC | 550 NE 28TH CT   POMPANO BEACH FL 33064 |
| KITTEN PRODUCE INC. | 550 NE 28 CT.   POMPANO BEACH FL 33064 |
| KIWIFAB INC. | 87663 LAPORTE DR   EUGENE OR 97402 |
| KJB SALES CONSULTING LLC | 4921 TIMBERGREEN LANE   HOLLY SPRINGS NC 27540 |
| KLEANING CONNECTION | PO BOX 21514   RENO NV 89515-1514 |
| KM ELITE TRAINING | 1000 HOLLAND DRIVE UNIT 1   BOCA RATON FL 33487 |

| Name | Address |
|------|---------|
| KMK PORTABLE MOVING AND STORAGE, LLC | 4816 PODS WAY    CHESPEAKE VA 23320 |
| KNIGHT OFFICE SOLUTIONS OF AUSTIN LLC | 12961 PARK CENTRAL SUITE 1470   SAN ANTONIO TX 78216 |
| KNIGHTCARE MANAGEMENT, LLC | 30343 CANWOOD STREET    AGOURA HILLS CA 91301 |
| KNIGHTS OF COLUMBUS CHARITIES OF GA | 1071 EMERALD VIEW DRIVE    GREENSBORO GA 30642 |
| KNINE ALL SYSTEMS, INC. | PO BOX 6237    DOUGLASVILLE GA 30154 |
| KNOLL, INC. | 1235 WATER STREET    EAST GREENVILLE PA 18041 |
| KNOWLEDGE CONNEX LLC | 607 RONALD REAGAN DR PO BOX 1757   EVANS GA 30809 |
| KNOX PEST CONTROL | PO BOX 870    FORTSON GA 31808 |
| KOALA PAVING, LLC | 405 SYDNEY LANE    DENTON MD 21629 |
| KOCH ELEVATOR | 2505 MILL ST, STE B    RENO NV 89502 |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16069 CENTRAL COMMERCE DR.    PFLUGERVILLE TX 78660 |
| KOGAN & DISALVO, P.A. | 3615 W BOYNTON BEACH BLVD    BOYNTON BEACH FL 33436 |
| KONE INC | PO BOX 734874    CHICAGO IL 60673-4874 |
| KONE NYC | PO BOX 22251    NEW YORK NY 10087-2251 |
| KOPEN & COLLISION, LLP | 8 GOLDSBOROUGH STREET    EASTON MD 21601 |
| KOROSEAL INTERIOR PRODUCTS, LLC | 3875 EMBASSY PARKWAY, SUITE 110    FAIRLAWN OH 44333 |
| KRAFT MASONRY, INC. | 3661 KASHMIR WAY SE    SALEM OR 97317 |
| KRISTAL BELL METHOD, CO. | 245 N. HIGHLAND AVENUE NE SUITE 230-423    ATLANTA GA 30307 |
| KRYSTAL TILES LLC | 2699 NW 95 AVE    CORAL SPRING FL 33065 |
| KUETTELS SEPTIC SERVICE | N2057 COUNTY ROAD T    HORTONVILLE WI 54944 |
| KUSTOM KREATIONS | 2710 NATIONAL WAY    WOODBURN OR 97071 |
| KVM DOOR SYSTEMS, INC. | 24387 SORRENTINO COURT    CLINTON TOWNSHIP MI 48035 |
| KWALU LLC | 4072 BRUNSWICK AVENUE    LOS ANGELES CA 90039 |
| KWIK TRIP INC | ATTN: CREDIT DEPT PO BOX 1597   LA CROSSE WI 54602-1597 |
| KYLX GROUP INC. | 6101 JUBILEE GARDENS AVE.    LAS VEGAS NV 89131 |
| KYOCERA DOCUMENT SOLUTIONS ALABAMA | PO BOX 746798    ATLANTA GA 30374-6798 |
| L & R ELECTRIC CO | 35262 ST HWY 75    ONEONTA AL 35121 |
| L&C LANDSCAPING LLC | 8120 RESEARCH BLVD SUITE 105 469   AUSTIN TX 78758 |
| L&D SIGNS AND GRAPHICS | 310 WASHINGTON AVE., STE 1    NORTH HAVEN CT 06473 |
| L&K CORPORATE EVENTS, LLC | 2711 N. SEPULVEDA BLVD UNIT 322  MANHATTAN BEACH CA 90266 |
| L.A. BEAHM | 4125 PARK STREET NORTH / LOT 244    SAINT PETERSBURG FL 33709 |
| L.P. RENT-A-FENCE LLC | 6929 W SOUTHERN AVE    LAVEEN AZ 85339 |
| LAFACE & MCGOVERN ASSOC., INC SALES | 5330 ENTERPRISE BLVD    BETHEL PARK PA 15102 |
| LAFORCE LLC | PO BOX 851708    MINNEAPOLIS MN 55485-1708 |
| LAKE MARY SENIOR LIVING | 2980 NE 207 STREET SUITE 707    AVENTURA FL 33180 |
| LAKE OCONEE PRIMARY AND URGENT CARE | 114 HARMONY CROSSING SUITE 1    EATONTON GA 30124 |
| LAKE OCONEE RENTAL | 645 OLD PHOENIX ROAD    EATONTON GA 31024 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| LAKE ORION PLUMBING HEATING AND COOLING | 40 ENGLEWOOD DR STE I   ORION MI 48360 |
| LAKELAND BANK | 250 OAK RIDGE ROAD    OAK RIDGE NJ 07438 |
| LAKELAND BANK, A NEW JERSEY BANK | 250 OAK RIDGE ROAD    OAK RIDGE NJ 07438 |
| LAKV DECATURE INC | 3371 CABRILLO AVENUE    SANTA CLARA CA 95051 |
| LAMBERT LANDSCAPE LLC | 35366 N BRAWLEY RD    SAN TAN VALLEY AZ 85142 |
| LAMONT CONSULTING GROUP, INC. | PO BOX 2363    PALM BEACH FL 33480 |
| LAND MARK SURVEYING, INC | P.O. BOX 13    ROSEBURG OR 97470 |
| LANDCARE HOLDINGS, INC. | P.O. BOX 669261    DALLAS TX 75266-9261 |
| LANDMARK AMERICAN INSURANCE COMPANY | 945 E PACES FERRY RD, STE 1800    ATLANTA GA 30326-1160 |
| LANDS END, INC. | PO BOX 217    DODGEVILLE WI 53533 |
| LANE COUNTY TAX COLLECTOR | LANE COUNTY PUBLIC SERVICE BUILDING 125 E 8TH AVE   EUGENE OR 97401 |
| LANE ENGINEERING, LLC | P.O. BOX 1767    EASTON MD 21601 |
| LANE POWELL PC | ATTN: CASH RECEIPTS PO BOX 91302    SEATTLE WA 98111-9402 |
| LANGAN CT INC | PO BOX 782897    PHILADELPHIA PA 19178-2897 |
| LAR COOLING LLC | 4639 VESPASIAN CT    LAKE WORTH FL 33463 |
| LARA/BCHS | PO BOX 30664    LANSING MI 48909-8164 |
| LARGO FIRE RECUE | ATTN; FIRE ADMINISTRATION PO BOX 296   LARGO FL 33779 |
| LAS JOYAS, LLC | 4201 N OCEAN BLVD C-909   BOCA RATON FL 33431 |
| LAS VEGAS TOWEL & TISSUE | PO BOX 94946    LAS VEGAS NV 89193 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD    LAS VEGAS NV 89153 |
| LASER APP INC | 222 VALLEY CREEK BLVD SUITE 300   EXTON PA 19341 |
| LASER CONNECTION | PO BOX 2127    OLDSMAR FL 34677 |
| LATSHA DAVIS & MARSHALL,, P.C. | 1700 BENT CREEK BOULEVARD    MECHANICSBURG PA 17050 |
| LAUGHACTIVE, LLC | 2211 KINGSLAND WAY    BISHOP GA 30621 |
| LAUGHTER ON CALL | 2520 EAST MADDOX ROAD    BUFORD GA 30519 |
| LAUNDRY SYSTEMS OF NEVADA | 1217 GATOR WAY    SPARKS NV 89431 |
| LAW OFFICES OF LEVY, LEVY, & LEVY PC | 1299 FOURTH STREET SUITE 400   SAN RAFAEL CA 94901 |
| LAWYERS TITLE OF ARIZONA INC | 1500 E WOOLFORD ROAD SUITE 102   SHOW LOW AZ 85901 |
| LAYTONS CHANCE VINEYARD & WINERY LLC | 4225 NEW BRIDGE RD    VIENNA MD 21869 |
| LCB SENIOR LIVING, L.L.C. | ATTN: MICHAEL A. STOLLER 315 NORWOOD PARK SOUTH SUITE 205 NORWOOD MA 02062 |
| LCB SENIOR LIVING, LLC | BURNS & LEVINSON LLP 125 HIGH STREET ATTN: ROBERT C. RIVES, JR. BOSTON MA 02110 |
| LCB SENIOR LIVING, LLC | ATTN: MICHAEL A. STOLLER 315 NORWOOD PARK SOUTH, SUITE 205 NORWOOD MA 02062 |
| LCEC PAYMENT PROCESSING | PO BOX 31477    TAMPA FL 336313477 |
| LCP360 / LCP MEDIA | 6601 N AVONDALE AVE, STE 200    CHICAGO IL 60631 |
| LCRAIG ENTERPRISES INC | 20 IVES RD STE 202B    WALLINGFORD CT 06492 |
| LEAF | PO BOX 5066    HARTFORD CT 06102-5066 |
| LEAH AND LIV REHAB ADDICTS, NFP | 1365 CURTIS DRIVE E    CLEARWATER FL 33764 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| LEAPII COACHING AND CONSULTING LLC - | HOME OFFICE 20902 CHASE DR   NOVI MI 48375 |
| LECOMPTE CUSTOM CONSTRUCTION LLC | 210 GRANDFATHERS WAY   GRASONVILLE MD 21638 |
| LEDCO AMERICA INC | 31632 N ELLIS DRIVE  306   VOLO IL 60073 |
| LEE COUNTY - DEPARTMENT OF HEALTH | 3920 MICHIGAN AVE   FORT MYERS FL 33916 |
| LEE COUNTY TAX COLLECTOR | 2480 THOMPSON STREET   FORT MYERS FL 33901 |
| LEE COUNTY UTILITIES | 7391 COLLEGE PKWY   FORT MYERS FL 33907 |
| LEE COUNTY UTILITIES | PO BOX 37779   BOONE IA 50037-0779 |
| LEFOR & RAPP, LLC | 2735 12TH ST SE SUITE 200   SALEM OR 97302 |
| LEGALSHIELD/IDSHIELD | ONE PRE-PAID WAY   ADA OK 74820 |
| LEGENDARY LOGOS | 235 N STREET   SEASIDE PARK NJ 08752 |
| LEGENDS FIREPLACE & CHIMNEY SERVICES LLC | 909 PLEASANT ST   WAUKESHA WI 53186 |
| LEISURE CARE | 999 THIRD AVE, SUITE 4550   SEATTLE WA 98104 |
| LEISURE CARE HEALTH BENEFITS TRUST | 999 THIRD AVE, STE 4550   SEATTLE WA 98104 |
| LEISURE CARE, LLC | ATTN: DAN MADSEN 999 3RD AVENUE, STE. 4550   SEATTLE WA 98104 |
| LEISURE CARE, LLC | ATTN: DAN MADSEN 999 3RD AVENUE STE. 4550  SEATTLE WA 98104 |
| LEONARD CONNELLY ENTERPRISES INC | PO BOX 2127   OLDSMAR FL 34677 |
| LES SCHWAB TIRE CENTER OF NEVADA, LLC | PO BOX 5350   BEND OR 97708-7559 |
| LESLEY VARGAS RAMIREZ | 351 SE 5TH AVE   HILLSBORO OR 97123 |
| LEW ELECTRICAL SERVICES, LLC | 4422 N 56TH ST   TAMPA FL 33610 |
| LEWIS FIRE PROTECTION, INC | PO BOX 176   VILLA RICA GA 30180 |
| LEXINGTON INSURANCE COMPANY | 99 HIGH STREET   BOSTON MA 02110 |
| LGA PARTNERS | 1425 FORBES AVENUE   PITTSBURGH PA 15219 |
| LIBERTY MUTUAL INSURANCE | PO BOX 91013   CHICAGO IL 60680-1171 |
| LIBERTY SCANNING LLC | 2006  196TH ST. SW, UNIT 117   LYNNWOOD WA 98036 |
| LIBERTY TRANSPORT COMPANY | 3545 AIRWAY DR. STE 107   RENO NV 89511 |
| LIBERTY UTILITIES | 9750 WASHBURN ROAD   DOWNEY CA 90241 |
| LIFE CARE SUPPLIES | 4305 PINEVIEW DRIVE, SUITE 300   COMMERCE MI 48390 |
| LIFE LINE CPR OF BREVARD | 5205 BABCOCK ST   PALM BAY FL 32907 |
| LIFE SAFETY ELECTRONICS CORP | PO BOX 1451   CLEARWATER FL 33757 |
| LIFE STORAGE | 1 BACK CREEK ROAD   TRENTON NJ 08691 |
| LIFELOOP | PO BOX 201861   DALLAS TX 75320-1861 |
| LIFESAFETY MANAGEMENT, INC. | 2017 CORPORATE DRIVE   BOYNTON BEACH FL 33426 |
| LIFESAVERS CPR | 5705 SAVANT CT.   LAS VEGAS NV 89149 |
| LIFETIME CABARETS LLC | 467 PRAIRIE KNOLL DRIVE   NAPERVILLE IL 60565 |
| LIFTUP NORTH AMERICA INC | 5626 56TH COMMERCE PARK BLVD   TAMPA FL 33610 |
| LIGHTBOX PARENT, L.P. | PO BOX 201584   DALLAS TX 75320-1584 |
| LIGHTPATH CAPITAL, INC | 1560 E SOUTHLAKE BLVD, STE 100   SOUTHLAKE TX 76092 |
| LILLIPOP PRODUCTIONS | 3061 PRIMROSE LANE   FARMERS BRANCH TX 75234 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| LINCOLN COUNTY TAX DEPARTMENT | 225 W OLIVE ST 205    NEWPORT OR 97365 |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON STREET    FORT WAYNE IN 46802-3506 |
| LINCOLN MARKETING INC. | P.O. BOX 25645    WOODBURY MN 55125 |
| LING BROS CONTRACTING, LTD | 1436 COLONIAL RD    ROSEBURG OR 97471 |
| LINGO | PO BOX 660344    DALLAS TX 75266-0344 |
| LINKED SENIOR INC | PO BOX 202085    DALLAS TX 75320-2085 |
| LIONHEART CRITICAL POWER SPECIALISTS INC | 13151 EXECUTIVE COURT    HUNTLEY IL 60142 |
| LIQUID ENVIRONMENTAL SOLUTIONS | PO BOX 733372    DALLAS TX 75373-3372 |
| LIQUID ENVIRONMENTAL SOLUTIONS OF TX LLC | 7651 ESTERS BLVD SUITE 200    IRVING TX 75063 |
| LISCIOS ITALIAN BAKERY INC | 600 ELLIS ST    GLASSBORO NJ 08028 |
| LITHO CRAFT, INC | 21021 66TH AVE. W    LYNNWOOD WA 98036 |
| LITURGICAL PUBLICATIONS INC | 4560 EAST 71 STREET    CUYAHOGA OH 44105 |
| LITURGICAL PUBLICATIONS INC. | P.O. BOX 510817    NEW BERLIN WI 53151-0817 |
| LIVE OAK BANK | 1741 TIBURON DRIVE    WILMINGTON NC 28403 |
| LIVE, LOVE, LAUGH LLC | 313 NORMANDY G    DELRAY BEACH FL 33484 |
| LIVEWELL PLACEMENTS | 2605 W ATLANTIC AVE, A-202    DELRAY BEACH FL 33445 |
| LIVING DESIGN, INC. | 47015 SD HWY 44    WORTHING SD 57077 |
| LIVINGPATH INC | 846 W MONROE ST    CHICAGO IL 60607 |
| LJA SURVEYING, INC | 3600 W SAM HOUSTON PARKWAY S SUITE 175    HOUSTON TX 77042 |
| LL GRIMES AND SON, INC | 149 ROBERSON MILL ROAD    MILLEDGEVILLE GA 31061 |
| LOBO CONSTRUCTION LLC | 3700 N VIRGINIA ST    RENO NV 89506 |
| LOCKSMITH & ELECTRONICS | 87 NOTTINGHAM DR    DOUGLASVILLE GA 30134 |
| LOCKWOOD MOORE INC | 1610 MEADOW WOOD LANE    RENO NV 89502 |
| LOCKWORX NORTHWEST LLC | 6700 SE 199TH COURT    BEAVERTON OR 97078 |
| LOGMEIN USA, INC | PO BOX 50264    LOS ANGELES CA 90074-0264 |
| LOKAHI, LLC | 10555 N 114TH ST, STE 105    SCOTTSDALE AZ 85259 |
| LONDONDERRY ON THE TRED AVON | 700 PORT STREET, SUITE 148    EASTON MD 21601 |
| LONESTAR BADGE & SIGN, INC | PO BOX 387    MARTINDALE TX 78655-3950 |
| LONG BEACH LANDSCAPES, LLC | 24621 LONG BEACH DRIVE    DENTON MD 21629 |
| LONGS BUILDING SUPPLY, INC | 3960 OLD HWY 99 S    ROSEBURG OR 97471 |
| LOUVERS LANE | BLIND AND DRAPERY CLEANING & MORE 1950 LENESS LANE    CREST HILL IL 60403 |
| LOW LATENCY COMMUNICATIONS LLC | 241 APPLEGATE TRCE    PELHAM AL 35124 |
| LOWERCASE MEDIA LLC | 1828 1/2 S REDONDO BLVD    LOS ANGELES CA 90019 |
| LOWES BUSINESS ACCOUNT 051951 5 | PO BOX 669824    DALLAS TX 75266-0781 |
| LOWES COMPANIES, INC. | 1000 LOWES BLVD    MOORESVILLE NC 28117 |
| LOWNEYS LANDSCAPE CENTER INC | N3310 STATE RD 47    APPLETON WI 54913 |
| LPI LITURGICAL PUBLICATIONS 06-5317 | 4560 EAST 71 STREET    CUYAHOGA HEIGHTS OH 44105 |
| LPI LITURGICAL PUBLICATIONS H-84031 | 4560 EAST 71 STREET    CUYAHOGA HEIGHTS OH 44105 |
| LPS PLUMBING | 46435 CONTINENTAL DRIVE    CHESTERFIELD MI 48047 |
| LS PHARMACY | 1455 S. LAPEER RD SUITE 101    LAKE ORION MI 48360 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| LSS LIFE SAFETY SERVICES | 908 S. 8TH ST., STE 500    LOUISVILLE KY 40203 |
| LUBAVITCH OF WISCONSIN | 3109 N LAKE DR    MILWAUKEE WI 53211 |
| LUCAS CONSTRUCTION GROUP LLC | 7047 E GREENWAY PARKWAY    SCOTTSDALE AZ 85254 |
| LUCKY ENTERTAINMENT | 38 N ELM    HILLSIDE IL 60162 |
| LUMEGENT | PO BOX 1089    FALLON NV 89407 |
| LUMINARY CREATIVE | 8700 STONEBROOK PKWY, UNIT 1592    FRISCO TX 75034 |
| LUX MANUFACTURING GROUP | 138 VICTORY SHIP WAY, UNIT 2    NORTH VANCOUVER BC V7L 0B1 CANADA |
| LW CONSULTING, INC | 5925 STEVENSON AVENUE    HARRISBURG PA 17112 |
| LYNCH OIL | PO BOX 654423    DALLAS TX 75265-4423 |
| LYTLE ENTERPRISES | 10500 NE 8TH STREET, SUITE 1700    BELLEVUE WA 98004 |
| M SQUARED FITNESS | 64 BEAR PAW COURT    BOGART GA 30622 |
| M&M BUILDERS | 147 ASH STREET    LAKE ZURICH IL 60005 |
| M&M CUSTOM PAINTING | 109 RIVERVIEW C    GREATFALLS MT 59404 |
| M&N PARTY STORE/TAYMARK | PO BOX 64784    ST. PAUL MN 55164-0784 |
| M&T BANK | AMARIE GIBBONS 327 GREAT OAKS BLVD    ALBANY NY 12203 |
| M2 PRESSURE WASHING LLC | 690 PALOMINO DR.    FERNLEY NV 89408 |
| MAC INCORPORATED | 909 PROGRESS CIRCLE    SALISBURY MD 21804 |
| MACABACUS, INC | 379 W. BROADWAY    NEW YORK NY 10012 |
| MACHRILOUAL, LLC | 117 WASHINGTON AVE.    NORTH HAVEN CT 06473 |
| MACOMB | 28 FIRST STREE SUITE B  MOUNT CLEMEMS MI 48043 |
| MACOMB COUNTY HEALTH DEPARTMENT | ATTN: CENTRAL HEALTH CENTER 43525 ELIZABETH ROAD    MOUNT CLEMENS MI 48043 |
| MACOMB SALES & SERVICE LLC | 13290 W. STAR DR    SHELBY TOWNSHIP MI 48315 |
| MACS LTC PHARMACY GEORGIA | 643 EDGEMOOR RD. STE. B    POWELL TN 37849 |
| MADDOX IRRIGATION INC. | 46800 ERB DRIVE    MACOMB MI 48042 |
| MADISON WEB WORKS | 1902 BARBER DRIVE    STOUGHTON WI 53589 |
| MAGIC POWER HOOD CLEANING INC. | 94 BLACKBERRY CREEK DR.    ST. CLOUD FL 34769 |
| MAGIC WATER | 398 CENTRAL AVE E    ST. MICHAEL MN 55376 |
| MAGICAL ENTERTAINMENT LLC | 876 PINECREST ROAD    GREEN BAY WI 54313 |
| MAGNOLIA HEIGHTS MARKETING | 2604 MAGNOLIA TERRACE    HARRISBURG PA 17110 |
| MAHEALANIS POLYNESIAN ENTERTAINMENT LLC | 9954 MARYLAND DRIVE STE 5176A    HENRICO VA 23233 |
| MAIN COMMERCIAL REFRIGERATION | 16705 SCHEER BLVD    HUDSON FL 34667 |
| MAIN MECHANICAL SERVICE INC | 16705 SCHEER BVLD    HUDSON FL 34667 |
| MAJEN, LLC | 1005 TERMINAL WAY, STE 145    RENO NV 89502 |
| MAMMOTH CONSTRUCTION LLC | 335 CANDLESTICK WAY    MARTINEZ GA 30907 |
| MANAGEMOWED | 2018 MEADOWOOD DR.    EUGENE OR 97408-5979 |
| MANDERFIELDS HOME BAKERY | W3176 SPRINGFIELD DRIVE    APPLETON WI 54915 |
| MAPLE AVE REPAIR LLC | 302 MAPLE AVE    NORTH HAVEN CT 06473 |
| MAPLEMARK BANK | 4143 MAPLE AVE, STE 100    DALLAS TX 75219 |
| MAQ EVENTS PRODUCTION LLC | 10223 DWELL CT AP 306  ORLANDO FL 32832 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| MARGO BROOKS SENIOR LIVING SERVICES | 3209 EMORY DRIVE    FLOWER MOUND TX 75022 |
| MARIACHI CAPITAL | 7321 SCENIC OAKS CIR    AUSTIN TX 78745 |
| MARIACHI LOS PARIENTES | 4460 SMITH RD    VON ORMY TX 78073 |
| MARICOPA COUNTY TREASURER | 301 W JEFFERSON ST 100    PHOENIX AZ 85003 |
| MARINOS WATERBURY GLASS LLC | 2528 E MAIN ST    WATERBURY CT 06705-2801 |
| MARION PEAK | 3506 SW 174TH DRIVE    MIRAMAR FL 33029 |
| MARKETING SUPPORT NETWORK | 200 OLD POND RD    BRIDGEVILLE PA 15017 |
| MARKETS WEST OFFICE FURNITURE, INC | 4007 E WASHINGTON ST.    PHOENIX AZ 85034-1811 |
| MARKS PIANO SERVICE, INC | 3008 SANIBEL DR.    STONE MOUNTAIN GA 30087 |
| MARLIN CAPITAL SOLUTIONS | PO BOX 13604    PHILADELPHIA PA 19101-3604 |
| MAROHNS ST MICHAEL MARKETPLACE INC | DBA CUB FOODS 900 CENTRAL E    ST MICHAEL MN 55376 |
| MARTIN BROS. DISTRIBUTING CO., INC. | 406 VIKING ROAD P.O. BOX 69    CEDAR FALLS IA 50613 |
| MARTINAS FLOWERS AND GIFTS | 3925 WASHINGTON ROAD    MARTINEZ GA 30907 |
| MARTYS BAG WORKS LLC | 2824 SOLOMONS ISLAND RD, STE 100    EDGEWATER MD 21037 |
| MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE    BALTIMORE MD 21202-2202 |
| MARYLAND DEPARTMENT OF HEALTH | AND MENTAL HYGIENE OFFICE OF HEALTH CARE QUALITY 55 WADE AVENUE  CATONSVILLE MD 21228 |
| MARYLAND DEPT OF HEALTH | 4201 PATTERSON AVE    BALTIMORE MD 21215 |
| MARYLAND LIFE & HEALTH INSURANCE | GUARANTY CORPORATION 6210 GUARDIAN GATEWAY, SUITE 195 APG ABERDEEN MD 21005 |
| MARYLAND MONOGRAM PRODUCTS | 91 RITCHIE HWY    PASADENA MD 21122 |
| MARYLAND SECRETARY OF STATE | ATTN: SUSAN C LEE 16 FRANCIS STREET    ANNAPOLIS MD 21401 |
| MARYLAND, DEPT OF LABOR | 100 S. CHARLES ST. TOWER I  BALTIMORE MD 21201 |
| MASERGY COMMUNICATIONS INC | 2740 DALLAS PKWY 100    PLANO TX 75093 |
| MASS OFFICE OF THE SECRETARY | OF THE COMMONWEALTH ATTN: BILL GALVIN 1 ASHBURTON PLACE BOSTON MA 02108 |
| MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE 20TH FLOOR BOSTON MA 02108-1518 |
| MASSACHUSETTS DEPARTMENT OF LABOR | ONE ASHBURTON PLACE SUITE 2112    BOSTON MA 02108 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE ST    BOSTON MA 02114 |
| MASSACHUSETTS DEPT OF PUBLIC HEALTH | 250 WASHINGTON ST    BOSTON MA 02108 |
| MASSACHUSETTS DEPT. OF | UNEMPLOYMENT ASSISTANCE PO BOX 419815    BOSTON MA 02241-9815 |
| MASSACHUSETTS ENVIRO SVCS DEPT | 100 CAMBRIDGE STREET SUITE 900    BOSTON MA 02114 |
| MASSACHUSETTS LIFE & HEALTH INSURANCE | GUARANTY ASSOCIATION PO BOX 3171    SPRINGFIELD MA 01101 |
| MASSOLUTIONS - SHARED | PO BOX 62088    PITTSBURGH PA 15241 |
| MASTER DATA FORMS INC | 13881 E 35TH COURT S    INDEPENDENCE MO 64055 |
| MASTERMIND ELECTRIC LLC | 1825 N 128TH AVE    AVONDALE AZ 85392 |
| MASTERPRO LIGHTING LLC | 1970 NW 129TH AVE, STE 108    MIAMI FL 33182 |
| MASTERS IN HOME CARE, LLC | 40 COLD SPRING RD    ROCKY HILL CT 06067 |

| Name | Address |
|------|---------|
| MASTERTECH | PO BOX 891    CEDARTOWN GA 30125 |
| MATHIAS FOOD SERVICE | 1608 STATE ROAD 44    LEESBURG FL 34748 |
| MATICA CNSRVTN, INC DBA COLLEGE HUNKS | 1249 RAND RD    DES PLAINES IL 60016-3402 |
| MAXCOM SECURITIES INC. | 1968 S AUSTIN AVE  102    GEORGETOWN TX 78620 |
| MAYES TESTING ENGINEERS INC | PO BOX 959673    ST LOUIS MO 63195-9673 |
| MCALISTER DETAR SHOWALTER& WALKER | 100 N. WEST STREET    EASTON MD 21601 |
| MCC MAGAZINES LLC | PO BOX 936562    ATLANTA GA 31193-6562 |
| MCCOY & SON HEATING AND COOLING | 940 COWN RD    VILLA RICA GA 30180 |
| MCCOY AND SON HEATING AND COOLING | 940 COWN ROAD    VILLA RICA GA 30180 |
| MCCOY MARKETING | 102 CEDARS GLEN WAY    VILLA RICA GA 30180 |
| MCDERMOTT INVESTMENT SERVICES, LLC | 44 E BROAD ST    BETHLEHEM PA 18018 |
| MCDERMOTT WILL & EMERY LLP | PO BOX 931464    ATLANTA GA 31193-1464 |
| MCGUIREWOODS LLP | ATTN: ACCOUNTS RECEIVABLE 800 E. CANAL STREET    RICHMOND VA 23219-3916 |
| MCKENZIE COMMERCIAL CONTRACTORS, INC | 3625 WEST 1ST AVENUE    EUGENE OR 97402 |
| MCKENZIE MIST WATER COMPANY | 4222 W 6TH AVE    EUGENE OR 97402 |
| MCKESSON MEDICAL SURGICAL | PO BOX 660266    DALLAS TX 75266-0266 |
| MCKESSON MEDICAL SURGICAL MN SUPPLY INC. | P.O. BOX 204786    DALLAS TX 75320-4786 |
| MCKESSON MEDICAL-SURGICAL | PO BOX  630693    CINCINNATI OH 45263-0693 |
| MCMULLEN ONE INC DBA ROGERS CARPET ONE | 2600 N CARSON ST    CARSON CITY NV 89706 |
| MDLARA BUREAU OF COMMUNITY AND | HEALTH SYSTEM HEALTH FACILITIES LICENSING PERMITS & SUPPORT DIV PO BOX 30664 LANSING MI 48909 |
| MECHANICAL SYSTEM SERVICES LLC | S70 W23385 MILLBROOK CIRCLE    BIG BEND WI 53103 |
| MECHANICAL TECHNOLOGIES INC | 701 MORLEY RD    GREEN BAY WI 54303 |
| MEDCARE MSO LLC | 1000 CORDOVA PL, STE 206    SANTE FE NM 87505 |
| MEDCARE MSO LLC | 1000 CORDOVA PLACE STE 206    SANTA FE NM 87505 |
| MEDIALAWN LLC | 2906 CENTRAL ST 274    EVANSTON IL 60201 |
| MEDICAL DIAGNOSTIC SERVICES INC | 4479 PONTIAC LAKE RD SUITE 1D    WATERFORD MI 48328 |
| MEDICAL EXPRESS CORPORATION | 4237 SALISBURY RD STE 304    JACKSONVILLE FL 32216 |
| MEDICAL IMAGING INC | 5000 NW 27TH COURT STE B    GAINESVILLE FL 32606 |
| MEDLIFE TRANSPORTATION LLC | 8170 W SAHARA AVE  STE 102    LAS VEGAS NV 89117 |
| MEDLINE INDUSTRIES  INC. | DEPT CH 14400    PALATINE IL 60055-4400 |
| MEDLINE INDUSTRIES INC | DEPT. 1080 P.O. BOX 121080    DALLAS TX 75312-1080 |
| MEDLINE INDUSTRIES, LP | PO BOX 382075    PITTSBURG PA 15251 |
| MEDPRO DISPOSAL LLC | MEDPRO DISPOSAL. LLC P.O.BOX 5683    CAROL STREAM IL 60197 |
| MEDPRO WASTE DISPOSAL | 2390 E CAMELBACK RD SUITE 130    PHOENIX AZ 85016 |
| MEDTECH SERVICES INC | 555 GENTRY WAY    RENO NV 89502 |
| MEDTELLIGEN INC | PO BOX 10075    CHICAGO IL 60610 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| MEDTELLIGENT INC | PO BOX 10075   CHICAGO IL 60610 |
| MEEKS ENVIRONMENTAL SERVICES LLC | 1625 HOLMES DR   BESSEMER AL 35020 |
| MEI TOTAL ELEVATOR SOLUTIONS | 19336 607TH AVE   MANKATO MN 56001 |
| MELBECK DESIGNS GROUP LLC | 514 EVEREST   SAN ANTONIO TX 78209 |
| MELBOURNE CTY BUSINESS LICENSE RENEWAL | 900 EAST STRAWBRIDGE AVENUE   MELBOURNE FL 32901 |
| MELBOURNE FIRE DEPARTMENT | 900 E STRAWBRIDGE AVE   MELBOURNE FL 32901 |
| MELODY LANE PERFORMING ARTS CENTER, LLC | 13331 WILD COTTON CT   N. FORT MYERS FL 33903 |
| MELROSE ELECTRIC | 119 8TH AVE NW PO BOX 234   MELROSE MN 56352 |
| MEMORY LANE ENTERTAINMENT, LLC | 9910 WILTSHIRE MANOR DRIVE 104   RIVERVIEW FL 33578 |
| MEQUON-THIENSVILLE CHAMBER OF COMMERCE | 6331 W. MEQUON ROAD   MEQUON WI 53092 |
| MERCURY JETS | 610 SW 34TH ST BUILDING 3, STE 307   FORT LAUDERDALE FL 33315 |
| MERCY CREATIVE STUDIOS, LLC | 2753 NORTH 80TH ST   MILWAUKEE WI 53222 |
| MERRELL & ASSOCIATES, INC. | 200 RIDGECREST AVENUE   CARROLLTON GA 30117 |
| META PLATFORMS, INC | 1 META WAY   MENLO PARK CA 94025 |
| METAFILE INFORMATION SYSTEMS INC | PO BOX 857621   MINNEAPOLIS MN 55485-7621 |
| METLIFE | 200 PARK AVENUE   NEW YORK NY 10166 |
| METRIC FINANCIAL LLC | 725 PONCE DE LEON AVE   ATLANTA GA 30306 |
| METRO CITY BANK | LUCAS STEWART 5114 BUFORD HIGHWAY   DORAVILLE GA 30340 |
| METRO FIRE AND SECURITY | 63 S HAMILTON PLACE   GILBERT AZ 85233 |
| METRO MULTIFAMILY HOUSING ASSOCIATION | 16083 SW UPPER BOONES FERRY ROAD SUITE 105   TIGARD OR 97224 |
| METROPOLITAN LIFE INSURANCE COMPANY | PO BOX 603839   CHARLOTTE NC 28260 |
| MFD BUSINESS SOLUTIONS | PO BOX 12018   SPRING TX 77391 |
| MGM INVESTMENT PROPERTIES LLC | 1509 EDGAR PLACE   SARASOTA FL 34240-9054 |
| MGSE SECURITY LLC | 438 WHITNEY DR   ROCHESTER HILLS MI 48307 |
| MH MEDIA STRATEGIES, LLC | 301 FOURTH STREET   ANNAPOLIS MD 21403 |
| MH MEDIA STRATEGIES, LLC - SHARED | 301 FOURTH STREET, UNIT C   ANNAPOLIS MD 21403 |
| MICHAEL T DUNN PLUMBING LLC | 3618 SE CONRAD CT   HILLSBORO OR 97123 |
| MICHAELS ROOF SERVICE | 3538 74TH AVE S.E.   OLYMPIA WA 98501 |
| MICHELICHE, ROBERT - AMERICAN | BUILDERS CONSTRUCTION DBA AMERICAN BUILDERS CONSTRUCTION HURLOCK MD 21643 |
| MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING 525 W. OTTAWA ST.  LANSING MI 48909 |
| MICHIGAN BOARD OF PHARMACY | BUREAU OF PROFESSIONAL LICENSING 611 W OTTAWA, 3RD FLOOR PO BOX 30670  LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF LABOR | 105 W. ALLEGAN ST.   LANSING MI 48933 |
| MICHIGAN DEPARTMENT OF REVENUE | MICHIGAN DEPARTMENT OF TREASURY   LANSING MI 48922 |
| MICHIGAN DEPARTMENT OF REVENUE | 430 W ALLEGAN ST   LANSING MI 48933 |
| MICHIGAN DEPARTMENT OF TREASURY | COLLECTION SERVICES BUREAU PO BOX 30199   LANCING MI 48909-7699 |
| MICHIGAN DEPT OF HEALTH | AND HUMAN SERVICES 320 S WALNUT ST   LANSING MI 48933 |

| Name | Address |
|------|---------|
| MICHIGAN DEPT OF LICENSING & | ATTN: MARLON I. BROWN OTTAWA BLDG, 611 W. OTTAWA P.O. BOX 30004 LANSING MI 48909 |
| MICHIGAN ENVIRO SERVICES DEPT | 525 W. ALLEGAN ST. PO BOX 30473   LANSING MI 48909-7973 |
| MICHIGAN LAUNDRY MACHINERY SERVICE, INC | 38700 WEBB DRIVE    WESTLAND MI 48185 |
| MICHIGAN LIFE & HEALTH INSURANCE | GUARANTY ASSOCIATION 1640 HASLETT ROAD, SUITE 160   HASLETT MI 48840 |
| MICHIGAN MECHANICAL SOLUTIONS LLC | 24649 HALSTED RD    FARMINGTON HILLS MI 48335 |
| MICHIGAN SECRETARY OF STATE | ATTN: JOCELYN BENSON MICHIGAN SECRETARY OF STATE 430 W. ALLEGAN STREET FLOOR 4  LANSING MI 48918 |
| MICK LAW PC | 816 SOUTH 169TH ST   OMAHA NE 68118 |
| MICKEYS LINEN | 4601 W ADDISON STREET SUITE 700   CHICAGO IL 60641-3702 |
| MICROAGE | ACCOUNTS RECEIVABLE DEPARTMENT PO BOX 93655   LAS VEGAS NV 89193-3655 |
| MICROSOFT LICENSING | 1950 N. STEMMONS FWY, STE 5010    DALLAS TX 75207 |
| MICROSOFT ONLINE, INC. | PO BOX 847543    DALLAS TX 75284-7543 |
| MID FLORIDA COMMERCIAL LAUNDRY | 1130 94TH AVE N    ST PETERSBURG FL 33702 |
| MID SHORE MARBLE & GRANITE INC | 201 GREEN ST    CAMBRIDGE MD 21613 |
| MID-ATLANTIC LIFESPAN NETWORK | 7090 SAMUEL MORSE DR, STE 400    COLUMBIA MD 21046 |
| MIDSTATE APPLIANCE INC | PO BOX 652    SOUTHINGTON CT 06489 |
| MIDWEST ALARM COMPANY INC | 9501 PRINCESS PALM AVENUE    TAMPA FL 33619 |
| MIDWEST ELECTRIC & GENERATOR INC | 10215 TWIN LAKES RD    ELK RIVER MN 55330 |
| MIDWEST LIGHTING SOLUTIONS, LLC | 6853 HEMINGWAY ST    JOHNSTON IA 50131 |
| MIDWEST MECHANICAL GROUP, LLC | 26943 NETWORK PLACE    CHICAGO IL 60673-1269 |
| MIDWEST URGENT CARE | 21410 136TH AVE N STE 105B    ROGERS MN 55374 |
| MIKES CUSTOM MECHANICAL | PO BOX 171    CHAMPLIN MN 55316 |
| MIKES DEALER ALTERNATIVE AUTO INC | 715 MAIN ST    DUNEDIN FL 34698 |
| MIKKI WILLIAMS UNLTD, LLC | 23861 COSTA DEL SOL RD, UNIT 102    BONITA SPRINGS FL 34135 |
| MILES & STOCKBRIDGE P.C. | 100 LIGHT STREET    BALTIMORE MD 21202-1036 |
| MILES RIVER YACHT CLUB, INC | PO BOX 158    SAINT MICHAELS MD 21663 |
| MILL DISTRIBUTORS, INC | 45 AURORA INDUSTRIAL PARKWAY    AURORA OH 44202-8088 |
| MILLCREEK MEDIA GROUP INC | 24157 PEAR TREE CIRCLE    PLAINFIELD IL 60585 |
| MILLER CREATIVE GROUP, INC | 1040 FIFTH AVE    PITTSBURGH PA 15219 |
| MILLER LANDSCAPE INC. | 815 BROWN ROAD    ORION MI 48359 |
| MILLER NASH LLP | PO BOX 3585    PORTLAND OR 97208-3585 |
| MILLER, CANFIELD, PADDOCK AND STONE PLC. | 150 WEST JEFFERSON AVE STE 2500   DETROIT MI 48226-4415 |
| MILLICAN ENGINEERING LLC | 15655 W ROOSEVELT ST 109    GOODYEAR AZ 85338 |
| MILWAUKEE LETTER CARRIERS BAND | 3245 SOUTH 70TH ST    MILWAUKEE WI 53219 |
| MIND&MELODY, INC. | 11301 SOUTH DIXIE HWY 5998   MIAMI FL 33256 |
| MINERI LANDSCAPING LLC | 1071 MIDDLETOWN AVE    NORTHFORD CT 06472 |
| MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 445 MINNESOTA ST SUITE 1400   ST PAUL MN 55101-2131 |

| Name | Address |
| --- | --- |
| MINNESOTA BOARD OF PHARMACY | 335 RANDOLPH AVENUE, SUITE 230   ST. PAUL MN 55102 |
| MINNESOTA COMPUTER SYSTEMS, INC. | 3900 ROOSEVELT ROAD STE 108   ST CLOUD MN 56301 |
| MINNESOTA DEPARTMENT OF HEALTH | P.O. BOX 64975   ST. PAUL MN 55164 |
| MINNESOTA DEPARTMENT OF HEALTH | ORVILLE L FREEMAN BLDG 625 ROBERT ST N   ST PAUL MN 55155 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N   ST. PAUL MN 55101 |
| MINNESOTA DEPT OF LABOR | AND INDUSTRY 443 LAFAYETTE ROAD   ST. PAUL MN 55155 |
| MINNESOTA ENVIRO SERVICES DEPT | 520 LAFAYETTE ROAD NORTH   ST. PAUL MN 55155 |
| MINNESOTA LIFE & HEALTH INSURANCE | GUARANTY ASSOCIATION 225 S. 6TH STREET SUITE 2900   MINNEAPOLIS MN 55402 |
| MINNESOTA REVENUE | MAIL STATION 1760   ST. PAUL MN 55145-1760 |
| MINNESOTA SECRETARY OF STATE | ATTN: STEVE SIMON OFFICE OF THE SECRETARY OF STATE 332 MINNESOTA STREET SUITE N201 ST. PAUL MN 55101 |
| MINNESOTA SENIORS | 299 COON RAPIDS BLVD STE 202   COON RAPIDS MN 55433 |
| MINNETONKA GLASS & MIRROR INC. | 3644 COUNTY ROAD 101   DEEPHAVEN MN 55391 |
| MINUTEMAN PRESS | 2475 EAST BAY DRIVE SUITE A   LARGO FL 33771 |
| MINUTEMAN PRESS PINELLAS PARK | 9600 66TH ST NORTH STE A   PINELLAS PARK FL 33782 |
| MIRACLE MIST CORP | 540 E MAIN ST UNIT 14   BRANFORD CT 06405 |
| MISS MALA MUSIC | 1808 PENDELTON RIDGE ST.   HENDERSON NV 89002 |
| MITHEN ENTERPRISES LLC-CAREPATROL | 900 WILSHIRE DR STE 102   TROY MI 48084 |
| MITS AT CMI LLC | 7199 BRYAN DAIRY ROAD   LARGO FL 33777-1502 |
| MIWA LOCK CO., LTD. | 9272 JERONIMO RD. SUITE 119   IRVINE CA 92618 |
| MJ CREATIVE TEAM LLC | 2301 MANOR AVE   PITTSBURGH PA 15218 |
| MK KEENE & ASSOCIATES, LLC | 139 S GLASPIE ST   OXFORD MI 48371 |
| MN DEPARTMENT OF HEALTH | PO BOX 64975 FINANCIAL MANAGEMENT   ST. PAUL MN 55164-0975 |
| MN DEPT OF LABOR AND | INDUSTRY FINANCIAL OFFICE PO BOX 64219   ST PAUL MN 55164-0219 |
| MNRO HOLDINGS LLC | 7511 49TH STR N   PINELLAS PARK FL 33782 |
| MO BETTER ENTERTAINMENT | PO BOX 1141   NORTH WALES PA 19454 |
| MOBILE HEALTH DIAGNOSTICS, LLC | 12303 AIRPORT WAY, SUITE 160   BROOMFIELD CO 80021 |
| MOBILE MEDIC CPR TRAINING LLC | 7464 W SAHARA AVE   LAS VEGAS NV 89117 |
| MOBILE MODULAR PORTABLE STORAGE | 5700 LAS POSITAS RD   LIVERMORE CA 94551 |
| MODA SCAPE DESIGN LLC | 8553 E SAN ALBERTO DR   SCOTTSDALE AZ 85258 |
| MODERN CLEANING SOLUTIONS LLC | N 5056 LARRY ROAD   NEW LONDON WI 54961 |
| MODERNE CABINET SHOP INC | 400 HUFFMAN AVE   GREAT FALLS MT 59404 |
| MOELLER MUSIC EVENTS | 35W770 PARK LANE   SAINT CHARLES IL 60175 |
| MOMAR INCORPORATED | P.O. BOX 19569   ATLANTA GA 30025-0569 |
| MOMENTUM TEXTILES, LLC | 17811 FITCH   IRVINE CA 92614-6001 |
| MOMS MOVER, INC | 132 LUCY LANE   ATHENS GA 30606 |
| MONARCH TROPHY STUDIO | 16227 SAN PEDRO AVE   SAN ANTONIO TX 78232 |
| MONITORING SERVICES LLC | PO BOX 700373   OOSTBURG WI 53070 |
| MONSTER PLUMBING & GAS | 620 BENSON HURST DR.   MABLETON GA 30126 |

| Name | Address |
| --- | --- |
| MONSTER TREE SERVICE OF PINELLAS COUNTY | 40 BISHOP CREEK DR    SAFETY HARBOR FL 34695 |
| MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT JUSTICE BLDG 215 N. SANDERS 3RD FL  HELENA MT 59620-1401 |
| MONTANA DEPARTMENT OF LABOR | 1315 LOCKEY AVE. WALT SULLIVAN BLDG    HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | 125 N ROBERTS ST    HELENA MT 59601 |
| MONTANA SECRETARY OF STATE | ATTN: CHRISTI JACOBSEN P.O. BOX 202801  HELENA MT 59620 |
| MONTANA SECRETARY OF STATE | STATE CAPITOL, RM 260 1301 6TH AVE    HELENA MT 59620 |
| MONTERAY FARMS FLOWER & GIFTS LLC | 31693 CLARKS WHARF RD    TRAPPE MD 21673 |
| MOOD MEDIA N AMERICA HOLDINGS CORP | PO BOX 71070    CHARLOTTE NC 28272-1070 |
| MOODY PLUMBING INC | 4100 NW 120TH AVENUE    CORAL SPRINGS FL 33065 |
| MOODY PLUMBING INC | 4100 NW 120 AVE    CORAL SPRINGS FL 33065 |
| MORRIS, LAING, EVANS, BROCK & | KENNEDY, CHTD 300 N MEAD, STE 200    WICHITA KS 67202-2745 |
| MORSE COMMUNICATIONS INC | 395 EAST DRIVE    MELBOURNE FL 32904 |
| MOSELEY ARCHITECTS | 3200 NORFOLK STREET    RICHMOND VA 23230 |
| MOSLEY LLP | ATTN: ACCOUNTING 5900 S LAKE FOREST STE 300    MCKINNEY TX 75070 |
| MOTION PICTURE LICENSING CORPORATION | PO BOX 80144    CITY OF INDUSTRY CA 91716-8144 |
| MOTOR VEHICLE ADMINISTRATION | PO BOX 2273    GLEN BURNIE MD 21060-4273 |
| MOTT-SMITH CONSULTING GROUP, LLC | 111 N CALHOUN ST    TALLAHASSEE FL 32301 |
| MOUNTAIN DELL CONSULTING | 365 S GARDEN GROVE LV SUITE 100    PLEASANT GROVE UT 84062 |
| MOUNTAIN LAKE CLEANING | 820 OVERVIEW COURT    CARSON CITY NV 89705 |
| MOUNTAIN WEST PRODUCTIONS | 3947 GLADE HOLLOW    BOUNTIFUL UT 84010 |
| MOVE-N SOFTWARE INC - SHARED | 2700-3 BROWN TRAIL    BEDFORD TX 76021 |
| MOVIN & LUBIN, LLC | 2350 S. COMMERCE DRIVE    NEW BERLIN WI 53151 |
| MP&F STRATEGIC COMMUNICATIONS | 611 COMMERCE STREET SUITE 3000    NASHVILLE TN 37203 |
| MPAC MECHANICAL | 5118 WAUCHULA RD    MYAKKA CITY FL 34251 |
| MPLC | PO BOX 80144    CITY OF INDUSTRY CA 91716-8144 |
| MPM - MOBILE SERVICES | 1138 STATE ROUTE 31    MOUNT PLEASANT PA 15666 |
| MR POWER CLEAN | 831 E MCKINLEY STREET    APPLETON WI 54915 |
| MR REYNEBEAU COOKIES LLC | 3710 N MCCARTHY RD    APPLETON WI 54913 |
| MR. ELECTRIC | 7901 BENJAMIN ROAD    TAMPA FL 33634 |
| MR. SUGAR RUSH LLC | 1408 N RIVERFRONT BLVD 271    DALLAS TX 75207 |
| MRI SOFTWARE, LLC | 29596 NETWORK PL.    CHICAGO IL 606731295 |
| MRM DESIGNS | 134 WEST BISHOP STREET    BELLEFONTE PA 16823 |
| MS TRANSVERSE SPECIALTY | INSURANCE CO 15 INDEPENDENCE BLVD, STE 430    WARREN NJ 07059 |
| MSC-BD LLC | 8215 SW TUALATIN-SHERWOOD RD, STE 200    TUALATIN OR 97062 |
| MSI | PO BOX 4278    CLEARWATER FL 33758 |
| MSL, PA | 500 E BROWARD BLVD STE 1550    FORT LAUDERDALE FL 33394 |
| MSNAAC - MID SHORE NURSING ASSISTANT | ADVISORY COUNCIL INC PO BOX 115    EASTON MD 21601 |
| MT. HAWLEY INSURANCE COMPANY | 9025 N. LINDBERGH DRIVE    PEORIA IL 61615 |

| Name | Address |
|------|---------|
| MTTR ENGINEERS INC | 2500 SOUTHLAKE PARK SUITE 100   HOOVER AL 35244 |
| MULLEN ELECTRIC COMPANY | 251 BRITNI LOOP    KYLE TX 78640 |
| MULTI FAMILY INTERIORS | PO BOX 24123    SEATTLE WA 98124 |
| MULTI MEDIA CHANNELS LLC | PO BOX 408    WAUPACA WI 54981 |
| MULTI PRINT MEDIA, INC. | PO BOX 430    JOHNSTOWN PA 15907-0430 |
| MULTI-FLOW INDUSTRIES LLC | 1434 COUNTY LINE RD    HUNTINGDON VALLEY PA 19006 |
| MUNICH RE SYNDICATE LIMITED | ST HELENS 1 UNDERSHAFT    LONDON  EC3A 8EE UNITED KINGDOM |
| MURPHY & KING, PROFESSIONAL CORPORATION | 28 STATE STREET, SUITE 3101    BOSTON MA 02109 |
| MURRAY - REYNOLDS POST 76 | 20 CHURCH ST    NORTH HAVEN CT 06473 |
| MUSIC BY MELODY | 225 COUNTRY CLUB DR. D-241    LARGO FL 33771 |
| MUSIC FOR ALL OCCASIONS | 11 DANIEL ROAD EAST    FAIRFIELD NJ 07004 |
| MUSIC THERAPY ST. PETE LLC | 4414 5TH AVE N    SAINT PETERSBURG FL 33713 |
| MUSIC TO MY EARS CO., LLC | 2001 SALEM ROAD    WATKINSVILLE GA 30677 |
| MUSTANG ENTERPRISES | 1238 W LAUREL ST    SAN ANTONIO TX 78201-6341 |
| MVP POWER SERVICE INC | 2121 SE 5TH STREET    CAPE CORAL FL 33990 |
| MY CARE FINDERS | 6117 LAUREL CREEK TRAIL    ELLENTON FL 34222 |
| MY COMPUTER WORKS, INC | 7975 N HAYDEN RD SUITE C-320   SCOTTSDALE AZ 85258 |
| MY FAVORITE SERVICE COMPANY LLC | 18954 REDLAND ROAD    SAN ANTONIO TX 78259 |
| MY LITTLE PETTING ZOO LLC | 11080 SW 28TH COURT    DAVIE FL 33328 |
| MY PHARMASSIST LLC | 8400 FOX RUN    POTOMAC MD 20854 |
| MY TWO ELAINES | 2700 S. SHORE DRIVE A    MILWAUKEE WI 53207 |
| MYDI SYSTEMS, INC. | 2007 BERKWOOD DRIVE    PITTSBURGH PA 15241 |
| MYEMPLOYEES | 312 CROWATAN RD    CASTLE HAYNE NC 28429 |
| MYSTERY SHOPPING SERVICE | 9855 E SOUTHERN AVE UNIT 52110   MESA AZ 85208 |
| N. FT. MYERS CHAMBER OF COMMERCE | PO BOX 3739    NORTH FORT MYERS FL 33918-3739 |
| NAAP | 3604 WILDON STREET    EAU CLAIRE WI 54703 |
| NABCO ENTRANCES, INC. | PO BOX 734126    CHICAGO IL 60673-4126 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC

Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC

Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC

Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service Requested

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC

Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Serial - Page 1

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Creditors Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAMIFY | 280 WEST 900 NORTH    SPRINGVILLE UT 84663 |
| NANCY MULLANEY DBA NANCI SUZANNE | 8070 POPASH COURT    BOYNTON BEACH FL 33472 |
| NAPERVILLE AREA CHAMBER OF COMMERCE | 55 SOUTH MAIN STREET, SUITE 351   NAPERVILLE IL 60540 |
| NAPERVILLE AREA HUMANE SOCIETY | 1620 W DIEHL ROAD    NAPERVILLE IL 60563 |
| NAPERVILLE MENS GLEE CLUB | 924 W 75TH STREET SUITE 120 149  NAPERVILLE IL 60565 |
| NAPERVILLE MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| NASSCO INC | PO BOX 88281    MILWAUKEE WI 53288-8281 |
| NATIONAL BANK OF ARIZONA | NOELLE STANNARD 6001 N 24TH STREET   PHOENIX AZ 85016 |
| NATIONAL COUNCIL OF | CERTIFIED DEMENTIA PRACTITIONERS 1 A MAIN STREET   SPARTA NJ 07871-1909 |
| NATIONAL DATACARE CORPORATION | 14155 NEWBROOK DR 200   CHANTILLY VA 20151 |
| NATIONAL FABRICS COMPANY | 1020 FIFTH AVE.   PITTSBURGH PA 15219-6202 |
| NATIONAL FIT TESTING SERVICES | 5428 TRAILS BEND COURT    SARASOTA FL 34238 |
| NATIONAL INVESTMENT CENTER | 1 PARK PLACE SUITE 450   ANNAPOLIS MD 21401 |
| NATIONAL MUTUAL INSURANCE COMPANY | ATTN: BOND DEPARTMENT 1100 LOCUST STREET DEPARTMENT 2006  DES MOINES IA 50391-2006 |
| NATIONAL MUTUAL INSURANCE COMPANY | 1 INSURANCE SQ   CELINA OH 45822 |
| NATIONAL REGENCY OF NEW BERLIN, INC. | N17W24100 RIVERWOOD DRIVE NO 130   WAUKESHA WI 53188 |
| NATIONAL RENT A FENCE | PO BOX 841461    LOS ANGELES CA 90084-1461 |
| NATIONAL SECURITIES CLEARING CORPORATION | 55 WATER STREET    NEW YORK NY 10041 |
| NATIONWIDE MGMT | LIABILITY & SPECIALTY CLAIMS MANAGER 18700 N HAYDEN ROAD STE 150  SCOTTSDALE AZ 85255 |
| NATURAL WAY LAWN INC | 2475 BROWN RD.   LAKE ORION MI 48359 |
| NAUTILUS INSURANCE COMPANY | 7233 E BUTHERUS DR    SCOTTSDALE AZ 85260 |
| NAVACARE INC | PO BOX 453    LARGO FL 33779 |
| NAVIA BENEFIT SOLUTIONS | PO BOX 53250    BELLEVUE WA 98015 |
| NBOA- CC | 6001 N. 24TH STREET    PHOENIX AZ 85016 |
| NCH CORPORATION | 23261 NETWORK PLACE    CHICAGO IL 60673-1232 |
| NEAL GERBER & EISENBERG LLP | 28987 NETWORK PLACE    CHICAGO IL 60673-1289 |
| NEIL MEDICAL GROUP | 947 N MAIN STREET    MOORESVILLE NC 28115 |
| NELBUD SERVICES LLC | PO BOX 809641    CHICAGO IL 60680-8802 |
| NEPHILA SYNDICATE MANAGEMENT LTD | WALSINGHAM HOUSE 35 SEETHING LN   LONDON  EC3N 4AH UNITED KINGDOM |

| Name | Address |
|------|---------|
| NES PLUMBING | 78 N WASHINGTON ST.   OXFORD MI 48371 |
| NETCOM BUSINESS IT SOLUTIONS | 15800 PINES BLVD SUITE 3019   PEMBROKE PINES FL 33027 |
| NETFIX.TEAM | 1313 E COBB DR   TEMPE AZ 85281-1652 |
| NEUTRON INDUSTRIES | P.O. BOX 844284   BOSTON MA 02284-4284 |
| NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT OLD SUPREME CT. BLDG. 100 N. CARSON ST  CARSON CITY NV 89701 |
| NEVADA BLUE | PO BOX 19459   RENO NV 89511 |
| NEVADA CONTRACT CARPET INC | 6840 W PATRICK LANE   LAS VEGAS NV 89118 |
| NEVADA DEPARTMENT OF LABOR | 500 E. THIRD STREET   CARSON CITY NV 89713 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY SUITE 115  CARSON CITY NV 89706-7937 |
| NEVADA DIVISION OF PUBLIC | AND BEHAVIORAL HEALTH AND BEHAVIORAL HEALTH 4150 TECHNOLOGY WAY  CARSON CITY NV 89706 |
| NEVADA ENERGY SYSTEMS, INC | P.O. BOX 10083   RENO NV 89511 |
| NEVADA ENVIRO SERVICES DEPT | 901 S. STEWART STREET SUITE 4001  CARSON CITY NV 89701 |
| NEVADA HEALTH CARE ASSOCIATION | 2990 SUNRIDGE HEIGHTS PKWY SUITE 140   HENDERSON NV 89052 |
| NEVADA PROPERTY 1 LLC | PO BOX 912816   DENVER CO 80291-2816 |
| NEVADA SECRETARY OF STATE | ATTN: CISCO AGUILAR NEVADA STATE CAPITOL BUILDING 101 NORTH CARSON STREET SUITE 3  CARSON CITY NV 89701 |
| NEVADA STATE BOARD OF COSMETOLOGY | 8945 W RUSSELL ROAD SUITE 200   LAS VEGAS NV 89148 |
| NEVADA STATE BOARD OF PHARMACY | 985 DAMONTE RANCH PKWY 206   RENO NV 89521 |
| NEVADA STUPAK HOSPITALITY LLC | 3571 S EATERN AVE   LAS VEGAS NV 89169 |
| NEW BEGINNINGS RANCH INC | 4806 W 7 MILE RD   CALEDONIA WI 53108 |
| NEW BRAUNFELS HERALD- ZEITUNG | 549 LANDA ST.   NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS UTILITIES | 1488 S SEGUIN AVE   NEW BRAUNFELS TX 78130 |
| NEW HAMPSHIRE INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FLOOR 41   NEW YORK NY 10020-1304 |
| NEW HORIZON COMMUNICATIONS | 200 BAKER AVENUE SUITE 300   CONCORD MA 01742 |
| NEW IMAGE LINEN SERVICE INC | 153 N. ALMONT AVE   IMLAY CITY MI 48444 |
| NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RICHARD J. HUGHES JUSTICE COMPLEX 25 MARKET ST  TRENTON NJ 08625-0080 |
| NEW JERSEY BOARD OF PHARMACY | PO BOX 45013   NEWARK NJ 07101 |
| NEW JERSEY DEPARTMENT OF HEALTH | 140 E FRONT ST   TRENTON NJ 08608 |
| NEW JERSEY DEPARTMENT OF LABOR | 1 JOHN FITCH PLAZA   TRENTON NJ 08625 |
| NEW JERSEY DEPT OF COMMUNITY | AFFAIRS 101 S BROAD ST  TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY   TRENTON NJ 08611 |
| NEW JERSEY SECRETARY OF STATE | 125 W STATE ST   TRENTON NJ 08608 |
| NEW JERSEY SECRETARY OF STATE | ATTN: TAHESHA WAY P.O. BOX 300   TRENTON NJ 08625 |
| NEW LOOK CARPET CLEANERS INC | 10520 67TH AVE N APT 2   SEMINOLE FL 33772 |
| NEW WESTERN LLC | 7909 W GLENDALE AVE   GLENDALE AZ 85303 |
| NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT OFFICE OF THE ATTORNEY GENERAL THE CAPITOL, 2ND FL.  ALBANY NY 12224-0341 |
| NEW YORK DEPARTMENT OF LABOR | BUILDING 12, W.A. HARRIMAN CAMPUS   ALBANY NY 12226 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| NEW YORK DEPARTMENT OF REVENUE | W.A. HARRIMAN CAMPUS 1220 WASHINTON AVE, BLDG 9   ALBANY NY 12227 |
| NEW YORK DEPARTMENT OF REVENUE | ATTN: NEW YORK STATE DEPT OF TAXATION AND FINANCE PO BOX 5300   ALBANY NY 12205 |
| NEW YORK DEPARTMENT OF STATE | 123 WILLIAM STREET   NEW YORK NY 10038 |
| NEW YORK GUITAR CATS | 875 INDIAN ROCKS RD. N UNIT 210C   BELLEAIR BLUFFS FL 33770 |
| NEWBRIDGE SECURITIES CORPORATION | 1200 N FEDERAL HWY SUITE 400   BOCA RATON FL 33432 |
| NEWMARK VALUATION & ADVISORY LLC | PO BOX 412501   BOSTON MA 02241-2501 |
| NEXBANK TITLE | 2515 MCKINNEY AVE 1100   DALLAS TX 75201 |
| NEXT HOLDINGS OF SWFL INC | 3108 SANTA BARBARA BLVD STE 105   CAPE CORAL FL 33914 |
| NEXT PLUMBING | 3108 SANTA BARBARA BLVD   CAPE CORAL FL 33914 |
| NEXT STEPS 4 SENIORS LLC | 445 S. LIVERNOIS RD. SUITE 202   ROCHESTER HILLS MI 48307 |
| NEXTERA ENERGY SERVICES GEORGIA LLC | PO BOX 739059   DALLAS TX 75373-9059 |
| NEXTIVA | 9451 E VIA DE VENTURA   SCOTTSDALE AZ 85256 |
| NEXTIVA, INC | PO BOX 207330   DALLAS TX 75320-7330 |
| NEXUS SPECIALTY, INC. | ATTN:: UNDERWRITING 556 W. ADAMS STREET STE. 210   CHICAGO IL 60661 |
| NI ADVISORS | 1138 CADILLAC COURT   MILPITAS CA 95035 |
| NI ADVISORS INC | 1138 CADILLAC COURT   MILPITAS CA 95035 |
| NIC MAP VISION LLC | PO BOX 935751   ATLANTA GA 31193 |
| NICOR GAS | 1844 FERRY RD   NAPERVILLE IL 60563 |
| NIGHTHAWK SECURITY, LLC | PO BOX 25035   WOODBURY MN 55125 |
| NILES BARTON & WILMER LLP | 111 S CALVERT STREET, SUITE 1400   BALTIMORE MD 21202 |
| NISSAN MOTOR CO LTD | PO BOX 740596   CINCINNATI OH 45274-0596 |
| NIXON POWER SERVICES LLC | P.O. BOX 306448   NASHVILLE TN 37230-6648 |
| NIXON POWER SERVICES, LLC | PO BOX 306448   NASHVILLE TN 37230-6448 |
| NJ DEPARTMENT OF TREASURY | PO BOX 417   TRENTON NJ 08646-0417 |
| NJ DEPT OF ENVIRONMENTAL PROTECTION | 436 E STATE STREET   TRENTON NJ 08608 |
| NJ DIVISION OF REVENUE | ATTN: DEPARTMENT OF THE TREASURY REVENUE ENTERPRISE SERVICES P.O. BOX 628  TRENTON NJ 08625 |
| NJ DIVISION OF REVENUE | 33 W STATE ST, 5TH FL   TRENTON NJ 08608 |
| NJ LIFE & HEALTH INS GUARANTY ASSOC | 521 NEWMAN SPRINGS ROAD, SUITE 22   LINCROFT NJ 07738 |
| NOBBY BEVERAGES INC | 20 WOOSTER CT   BRISTOL CT 06010 |
| NOEL BUSINESS CORP | PROTEMPS STAFFING SOLUTIONS 8133 ELLIOTT RD   EASTON MD 21601 |
| NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER   RALEIGH NC 27699-9001 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 4 W. EDENTON ST.   RALEIGH NC 27601 |
| NORTH CAROLINA DEPT OF REVENUE | 301 MCCULLOUGH DR   CHARLOTTE NC 28262 |
| NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST   RALEIGH NC 27601-2903 |

| Name | Address |
|---|---|
| NORTH CAROLINA SECRETARY OF STATE | ATTN: ELAINE MARSHALL P.O. BOX 29622   RALEIGH NC 27626 |
| NORTH COAST ELECTRIC COMPANY | C/O HERSHNER HUNTER LLP PO BOX 1475   EUGENE OR 97440 |
| NORTH EAST IRRIGATION HOLDINGS, LLC | PO BOX 1157    OLD SAYBROOK CT 06475 |
| NORTH FORT MYERS FIRE CONTROL DISTRICT | PO BOX 3507    NORTH FORT MYERS FL 33918 |
| NORTH GEORGIA HVAC & REFRIGERATION | PO BOX 88128   MILWAUKEE WI 53288-8128 |
| NORTH HAVEN PRIDE INC | 17 COPPER RD    NORTH HAVEN CT 06473 |
| NORTH HAVEN ROTARY CLUB | PO BOX 202    NORTH HAVEN CT 06473 |
| NORTH HAVEN TAX COLLECTOR | ATTN: NORTH HAVEN TOWN HALL ANNEX 18 CHURCH ST   NORTH HAVEN CT 06473 |
| NORTH HAVEN YOUTH FOOTBALL | 120 BUELL ST    NORTH HAVEN CT 06473 |
| NORTH MEMORIAL HEALTH CARE | 3300 OAKDALE AVENUE NORTH    ROBBINSDALE MN 55422 |
| NORTH PACIFIC ELECTRIC INC | PO BOX 14517    TUMWATER WA 98511 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 863867    PLANO TX 75086 |
| NORTH WOODALL | 5286 CEDAR ROCK DR.    LITHONIA GA 30038 |
| NORTH&CO. | 5635 E THOMAS RD   PHOENIX AZ 85018 |
| NORTHEAST LOCKSMITH SERVICES | 4035 1ST AVE N.    ST PETERSBURG FL 33713 |
| NORTHEAST PROFESSIONAL PLANNING GROUP | 494 SYCAMORE AVE., SUITE 100    SHREWSBURY NJ 07702 |
| NORTHERN NEVADA BLUEGRASS ASSOCIATION | PO BOX 3177    RENO NV 89505-3177 |
| NORTHERN NEVADA PUBLIC HEALTH | 1001 E. NINTH ST., BLDG B 171    RENO NV 89512 |
| NORTHLAND CLEAN AIR LLC | 854 VALLEY ROAD    MENASHA WI 54952 |
| NORTHWEST BIOFUEL LLC | 2223 N RANDOLPH AVE    PORTLAND OR 97227 |
| NORTHWEST ENGRAVERS LLC | 3300 CHERRY LANE    FORT WORTH TX 76116 |
| NOTIFY LLC | 12400 WHITEWATER DR SUITE 2010   MINNETONKA MN 55343 |
| NOVA MEDICAL CENTERS | PO BOX 840204    DALLAS TX 75284-0204 |
| NOVOPHARM OF TAMPA LLC | 5404 HOOVER BLVD STE 22    TAMPA FL 33634 |
| NPS PINAL INC | 721 W VAN BUREN    CENTERVILLE IA 52544 |
| NRG | 910 LOUISIANA ST.    HOUSTON TX 77002 |
| NSPC, LLC | 244 BEECH HAVEN LANE    EATONTON GA 31024 |
| NU VISTA FOODS GROUP INC | 8329 N ARMENIA AVE    TAMPA FL 33604 |
| NUAXESS | LOCK BOX 235149 PO BOX 85149   CHICAGO IL 60689-5149 |
| NUCO2 LLC | PO BOX 417902    BOSTON MA 02241-4322 |
| NURSING CENTERS INC | 155 S EXECUTIVE DR SUITE 105   BROOKFIELD WI 53005 |
| NU-SYSTEMS, INC | 1266 DRESSLERVILLE RD    GARDNERVILLE NV 89460 |
| NU-SYSTEMS, INC. | 1681 U.S. HWY 395 N    MINDEN NV 89423 |
| NUTTER, MCCLENNEN & FISH LLP | 155 SEAPORT BLVD, SEAPORT WEST    BOSTON MA 02210-2604 |
| NV DIV OF PUBLIC | AND BEHAVIORAL HEALTH 4150 TECHNOLOGY WAY   CARSON CITY NV 89706 |
| NV ENERGY | 6226 W. SAHARA AVE.    LAS VEGAS NV 89146 |

| Name | Address |
|------|---------|
| NV LIFE & HEALTH INS GUARANTY ASSOC | 2999 DOUGLAS BOULEVARD, SUITE 180 2999 DOUGLAS BOULEVARD, SUITE 180   ROSEVILLA CA 95661 |
| NVR SURFACES LLC | 7728 COMMERCE CIRCLE    GREENFIELD MN 55373 |
| NW NATURAL | 250 SW TAYLOR ST    PORTLAND OR 97204 |
| NW SOFTWASH, LLC | 5305 NE 121ST AVE 511   VANCOUVER WA 98682 |
| NYHOLMS POPCORN CO. | 12133 SPRING STREET    STURTEVANT WI 53177 |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127    BINGHAMTON NY 13902-4127 |
| NYSTROM, INC. | 9300 73RD AVE N    BROOKLYN PARK MN 55428 |
| O&W COMMUNICATIONS | 2040 NORTH AVE    SHEBOYGAN WI 53083 |
| OAKES FARMS FOOD & DISTRIBUTION SVCS LLC | 4206 MERCANTILE AVE    NAPLES FL 34104 |
| OAKLAND COUNTY | ATTN: OAKLAND COUNTY CIRCUIT COURT 1200 N TELEGRAPH BUILDING 12E  PONTIAC MI 48341 |
| OAKLAND COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES 27725 GREENFIELD ROAD SOUTHFIELD MI 48076 |
| OASIS SENIOR ADVISORS | 3739 MILANO LAKES CIRCLE  408    NAPLES FL 34114 |
| OASIS SENIOR ADVISORS - MILWAUKEE | 10533 NORTH MANOR CIRCLE    MEQUON WI 53092 |
| OASIS SENIOR ADVISORS - NAPERVILLE | JENNCONN VENTURES INC 3911 PARADOR DRIVE   NAPERVILLE IL 60564 |
| OASIS SENIOR ADVISORS - PARK RIDGE | DBA TRUE TB ADVISORY SERVICES 1247 WEST MADISON STREET UNIT 201   CHICAGO IL 60607 |
| OASIS SENIOR ADVISORS DELAWARE - | PAXSON LLC DBA OASIS SENIOR ADVISORS DELAWARE    HOCKESSIN DE 19707 |
| OASIS SENIOR ADVISORS GREEN BAY | 63 STONEY RIDGE RD    RIPON WI 54971 |
| OASIS SENIOR ADVISORS SOUTH FLORIDA | 160 W CAMINO REAL 156   BOCA RATON FL 33432 |
| OASIS WISCONSIN HOLDINGS, LLC | 100 BLUEGRASS COMMONS BLVD BLDG 1, SUITE 120   HENDERSONVILLE TN 37075 |
| OBSESSIVE COMPULSIVE CLEANING SVCS LLC | 4980 MIDLAND CT NE    SALEM OR 97305 |
| OCCASIONAL SINGING | PO BOX 34121   LAS VEGAS NV 89133 |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A. PO BOX 9005   ADDISON TX 75001-9005 |
| OCCUPATIONAL HEALTH CENTERS | PO BOX 9005    ADDISON TX 75001-9005 |
| OCCUPATIONAL HEALTH CENTERS OF GA PC | PO BOX 82730    HAPEVILLE GA 30354-0730 |
| OCCUPATIONAL HEALTH CENTERS OF NJ PA | PO BOX 8750    ELKRIDGE MD 21075-8750 |
| OCCUPATIONAL HEALTH CTRS OF THE SW PA PC | PO BOX 20220    CRANSTON RI 02920 |
| OCONNELL INVESTMENT & INS SVCS LLC | 4710 VILLAGE LOOP SUITE 210   EUGENE OR 97401 |
| ODP BUSINESS SOLUTIONS | P.O. BOX 660113    DALLAS TX 75266-0113 |
| ODP BUSINESS SOLUTIONS, LLC | PO BOX 7241    SIOUX FALLS SD 57117-7241 |
| ODP BUSINESS SOLUTIONS, LLC | PO BOX 29248    PHOENIX AZ 85038-9248 |
| ODYSSEY MANAGED SERVICES | PO BOX 1283    WEXFORD PA 15090 |
| ODYSSEY SOFTWARE | 105 BRADFORD RD    WEXFORD PA 15090 |
| OFFICE DEPOT | PO BOX  633211    CINCINNATI OH 45263-3211 |

| Name | Address |
|---|---|
| OFFICE DEPOT | PO BOX 1413   CHARLOTTE NC 28201-1413 |
| OFFICE DEPOT, INC. | 3649 GAMBRELL LANE   ATLANTA GA 30319 |
| OFFICE OF THE STATE FIRE MARSHALL | 1201 REISTERSTOWN ROAD   PIKESVILLE MD 21208 |
| OFFICE OF THE UNITED STATES TRUSTEE | ORTHERN DISTRICT OF TEXAS, REGION 6 1100 COMMERCE ROOM 976 ELIZABETH A. YOUNG, ASHER BUBLICK  DALLAS TX 75242 |
| OFFICEMAX INCORPORATED - SHARED | PO BOX  101705   ATLANTA GA 30392-1705 |
| OHC ADVISORS INC | 12060 SW 129TH CT SUITE 200   MIAMI FL 33186 |
| OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 50 E. BROAD STREET 17TH FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF LABOR | 30 E. BROAD ST. 32ND FLOOR   COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF REVENUE | ATTN: OHIO DEPARTMENT OF TAXATION PO BOX 182131   COLUMBUS OH 43218 |
| OHIO DEPARTMENT OF REVENUE | 4485 NORTHLAND RIDGE BLVD   COLOMBUS OH 43229 |
| OHIO SECRETARY OF STATE | ATTN: FRANK LAROSE 180 CIVIC CENTER DRIVE   COLUMBUS OH 43215 |
| OKEE INDUSTRIES INC. | PO BOX 330345   WEST HARTFORD CT 06133-0345 |
| OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST ST   OKLAHOMA CITY OK 73105 |
| OKLAHOMA DEPARTMENT OF LABOR | 3017 N. STILES AVE. SUITE 100   OKLAHOMA CITY OK 73105 |
| OKLAHOMA DEPARTMENT OF REVENUE | ATTN: OKLAHOMA TAX COMMISSION 2501 N LINCOLN BLVD   OKLAHOMA CITY OK 73194 |
| OKLAHOMA SECRETARY OF STATE | ATTN: JOSH COCKROFT OKLAHOMA STATE CAPITOL BLDG 2300 N LINCOLN BLVD ROOM 122  OKLAHOMA CITY OK 73105 |
| OLGUIN C LANDSCAPING LLC | 3800 SW 185TH AVE PO BOX 6193   BEAVERTON OR 97078-3007 |
| OLIVIA JAM PRODUCTIONS | PO BOX 462   VILLA RICA GA 30180 |
| OMLID & SWINNEY | PO BOX 412007   BOSTON MA 02241 |
| OMNI BEDFORD SPRINGS RESORT, LLC | 2138 BUSINESS 220   BEDFORD PA 15522 |
| OMNI TECHNOLOGIES, LLC | 900 OREGON CENTER DRIVE   OREGON WI 53575 |
| OMNICARE INC. | PO BOX 78000   DETROIT MI 48278-1668 |
| OMNIDATA, INC | 124 GROVE STREET, SUITE 309   FRANKLIN MA 02038 |
| ON DEMAND TREE SERVICE LLC | 510 34TH STREET SOUTH   ST. PETERSBURG FL 33711 |
| ON EDGE PROPERTY MAINTENANCE LLC | 1309 WILDWOOD COURT   DUNEDIN FL 34698 |
| ON GUARD FIRE PROTECTION | 6438 ARVILLE STREET   LAS VEGAS NV 89118 |
| ON THE GO WITH TINA LLC | 420 RACINE ST   MENASHA WI 54952 |
| ON THE SPOT CARPET & UPHOLSTERY CLEANING | 8898 ANCHOR BAY DR   CLAY TWP MI 48001 |
| ONCOURSE LEARNING CORPORATION | PO BOX 860541   MINNEAPOLIS MN 55486-0541 |
| ONE EIGHTY AAMOKSH TECHNOLOGIES | A-194   GREENWOODS CITY  122001 INDIA |
| ONE EIGHTY FOUNDATION | 999 THIRD AVE., STE 4550   SEATTLE WA 98104 |
| ONE ON ONE SHERPA, LLC | PO BOX 201403   DALLAS TX 75320-1403 |
| ONE SENIOR PLACE | 8085 SPYGLASS HILL ROAD   VIERA FL 32940 |
| ONE SENIOR PLACE, LLC | 8085 SPYGLASS HILL RD.   VIERA FL 32940 |
| ONE YOGA & WELLNESS CENTER LLC | 2560 KUSER RD   HAMILTON TOWNSHIP NJ 08691 |
| ONEDAY | PO BOX 122523 DEP 2523   DALLAS TX 75312-2523 |

| Name | Address |
|------|---------|
| ON-HOLD CONCEPTS, INC | 5521 100TH STREET SW   LAKEWOOD WA 98499 |
| ONITY, INC | LOCKBOX 223067   PITTSBURGH PA 15251-2067 |
| ONSHIFT INC | PO BOX 207856   DALLAS TX 75320-7856 |
| OPEN SESAME DOOR SYSTEMS, INC | 1933 DAVIS ST   SAN LEANDRO CA 94577 |
| OPENPATH SECURITY INC. | P.O. BOX 103253   PASADENA CA 91189-3253 |
| OPTIMUM | 1 COURT SQUARE WEST   LONG ISLAND CITY NY 11101 |
| OR DEPT OF CONSUMER | AND BUSINESS SVCS 350 WINTER ST. NE 2ND FLOOR  SALEM OR 97301 |
| OR LIFE & HEALTH INS GUARANTY ASSOC | 6700 N LINDER ROAD, SUITE 156 BOX 138   MERIDIAN ID 83636 |
| ORACLE ELEVATOR HOLDCO INC | PO BOX 74008409   CHICAGO IL 60674-8409 |
| ORASURE TECHNOLOGIES, INC. | PO BOX 780518   PHILADELPHIA PA 19178-0518 |
| ORCHARD AT ATHENS II LLC | ATTN: ARKADIY YAKUBOV 1197 LYNMOOR DRIVE   ATLANTA GA 30319 |
| ORCHARD AT ATHENS II LLC | ATTN: ARKADI YAKUBOV 1197 LYNMOOR DRIVE   ATLANTA GA 30319 |
| ORCHARD AT ATHENS II LLC | FOLEY & LARDNER LLP 301 EAST PINE STREET, SUITE 1200 ATTN: TAYLOR PANCAKE  ORLANDO FL 32801 |
| ORCHARD AT BROOKHAVEN II LLC | FOLEY & LARDNER LLP 301 EAST PINE STREET, SUITE 1200 ATTN: TAYLOR PANCAKE  ORLANDO FL 32801 |
| ORCHARD AT BROOKHAVEN II LLC | ATTN: ARKADI YAKUBOV 1197 LYNMOOR DRIVE   ATLANTA GA 30319 |
| ORCHARD AT BROOKHAVEN II LLC | ATTN: ARKADIY YAKUBOV 1197 LYNMOOR DRIVE   ATLANTA GA 30319 |
| ORDINES AIR CONDITIONING AND HEATING INC | 5402 MERKIN PL   NEW PORT RICHEY FL 34655 |
| OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT ST. NE   SALEM OR 97301-4096 |
| OREGON BRASS SOCIETY | 1108 VALLEY BUTTE DR   EUGENE OR 97401 |
| OREGON DEPARTMENT OF HUMAN SERVICES | 500 SUMMER STREET   NE SALEM OR 97301-1082 |
| OREGON DEPARTMENT OF LABOR | 1800 SW 1ST AVE. SUITE 500   PORTLAND OR 97201 |
| OREGON DEPARTMENT OF LABOR | 1800 SW 1ST AVE., SUITE 500   PORTLAND OR 97201 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE   SALEM OR 97301 |
| OREGON EMPLOYMENT DEPARTMENT | ATTN; EMPLOYMENT TAX UNIT 02 PO BOX 4395   PORTLAND OR 97208-4395 |
| OREGON ENVIRO SERVICES DEPT | 700 NE MULTNOMAH STREET SUITE 600   PORTLAND OR 97232 |
| OREGON HEALTH AUTHORITY | PUBLIC HEALTH DIV. 800 NE OREGON ST   PORTLAND OR 97232 |
| OREGON HEALTH CARE ASSOCIATION | 11740 SW 68TH PARKWAY SUITE 250  PORTLAND OR 97223 |
| OREGON HOME BUILDERS ASSOCIATION | 2075 MADRONA AVE SE, SUITE 150   SALEM OR 97302 |
| OREGON HOOD CLEANING LLC | PO BOX 12851   SALEM OR 97309 |
| OREGON OILS INC | 2515 NW 28TH AVE   PORTLAND OR 97210 |
| OREGON OLDTIME FIDDLERS ASSN. | 285 JONQUIL AVE   EUGENE OR 97404-2080 |
| OREGON PLANNING SOLUTIONS | 60782 RIVER BEND DR   BEND OR 97702 |
| OREGON SECRETARY OF STATE | ATTN: TOBIAS READ 255 CAPITOL ST. NE SUITE 151  SALEM OR 97310 |
| OREGON TRUSS CO., INC | 17900 SE WALLACE RD.   DAYTON OH 97114 |
| OREGON TUBA ASSOCIATION | 2607 PARK FOREST RD.   EUGENE OR 97405 |
| OREGONCONSUMER | PO BOX 14610   SALEM OR 97309-0445 |

| Name | Address |
|------|---------|
| ORGANIC ARTS LTD | (REPRESENTING DAVID HB DRAKE) 2609 S DELAWARE AVE   MILWAUKEE WI 53207-2301 |
| ORIENTAL TRADING COMPANY | PO BOX 790403   ST LOUIS MO 63179-0403 |
| ORIENTAL TRADING COMPANY, INC. | PO BOX 77119   MINNEAPOLIS MN 55480-7702 |
| ORIENTAL TRADING COMPANY INC | PO BOX 77119   MINNEAPOLIS NE 55480 |
| ORIGIN DIAGNOSTICS LLC | 21143 HAWTHORNE BLVD SUITE 443   TORRANCE CA 90503 |
| ORION AREA CHAMBER OF COMMERCE | 1335 JOSLYN ROAD SUITE 1   LAKE ORION MI 48360 |
| ORION TOWNSHIP | 2525 JOSLYN RD.   LAKE ORION MI 48360 |
| ORKIN | 132-COCOA, FL PO BOX 740473   CINCINNATI OH 45274-0473 |
| ORKIN, LLC | 597 HAVERTY COURT STE 140   ROCKLEDGE FL 32955-3630 |
| ORKIN, LLC | 597 HAVERTY CT SUITE 140   ROCKLEDGE FL 32955-3630 |
| OROURKE MEDIA GROUP / THE GUIDE | DBA THE GUIDE/SUSSEX PRINTING 24904 SUSSEX HWY   SEAFORD DE 19973 |
| ORTHOPAEDIC AND NEUROLOGICAL REHAB | 8500 BLUFFSTONE COVE STE A201   AUSTIN TX 78759 |
| OSHKOSH HERALD LLC | 36 BROAD ST STE 300   OSHKOSH WI 54901 |
| OSHKOSH OFFICE SYSTEMS | BIN 88236   MILWAUKEE WI 53288-0236 |
| OTIS ELEVATOR COMPANY | DEPT LA 21684   PASADENA CA 91185-1684 |
| OUTAGAMIE COUNTY TREASURER | 320 S. WALNUT ST.   APPLETON WI 54911 |
| OXFORD AREA CHAMBER OF COMMERCE | PO BOX 142   OXFORD MI 48371 |
| OXFORD COMMERCIAL APPRAISAL MANAGEMENT | 424 W 33RD ST 630   NEW YORK NY 10001 |
| OXFORD TOWNSHIP TREASURER | 300 DUNLAP ROAD   OXFORD MI 48371 |
| OXI FRESH CARPETING | 11 S. SUNNYSLOPE CT.   APPLETON WI 54914 |
| OZAUKEE COUNTY SENIOR CONFERENCE | 121 W. MAIN ST.   PORT WASHINGTON WI 53074 |
| OZAUKEE COUNTY TREASURER | ATTN: OZAUKEE COUNTY COURTHOUSE 121 W MAIN ST 107   PORT WASHINGTON WI 53074 |
| PAC INDUSTRIES, LLC | 5341 JAYCE AVE   HARRISBURG PA 17112 |
| PACE ANALYTICAL SERVICES, LLC | PO BOX 684056   CHICAGO IL 60695-4056 |
| PACE PROACTIVE SERVICES LLC | P.O. BOX 317   ELLENTON FL 34122 |
| PACIFIC GASOLINE STATION | 1479 US HIGHWAY 395 N   GARDNERVILLE NV 89410 |
| PACIFIC OFFICE AUTOMATION | PO BOX 744648   LOS ANGELES CA 90074-4648 |
| PACIFIC POWER | 825 NE MULTNOMAH STREET   PORTLAND OR 97232 |
| PACIFIC SEAFOOD GROUP | PO BOX 842757   BOSTON MA 02284-2757 |
| PAISLEY SAINTS | ATTN: ELIZABETH GUZAK 2120 MONTAGUE RD   DAVIDSON MI 48423 |
| PALADIN SPORTS OUTREACH INC | 85 W COMBS RD SUITE 101-232   SAN TAN VALLEY AZ 85140 |
| PALCARE | 309 N. WATER ST. SUITE 425   MILWAUKEE WI 53202 |
| PALCARE INC | PO BOX 88128   MILWAUKEE WI 53288-8128 |
| PALM BEACH CNTY - HEALTH DEPT | 1150 45TH STREET   WEST PALM BEACH FL 33407 |
| PALM BEACH CNTY WATER DEPT | 9045 JOG ROAD   BOYNTON BEACH FL 33416 |
| PALM BEACH COUNTY | PO BOX 24740   WEST PALM BEACH FL 33416-4740 |

| Name | Address |
|------|---------|
| PALM BEACH COUNTY - COUNTY CLERK | 205 N DIXIE HWY    WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY TAX COLLECTOR | ATTN: PALM BEACH COUNTY FLORIDA 301 N OLIVE AVE    WEST PALM BEACH FL 33401 |
| PALM HARBOR ELECTRIC CO | 2300 CONGRESS AVE    CLEARWATER FL 33763 |
| PALM PLUMBER & AIR | 1445 N CONGRESS AVE STE 6    DELRAY BEACH FL 33445 |
| PALMDALE OIL COMPANY LLC | 7111 FAIRWAY DRIVE STE 450    PALM BEACH GARDENS FL 33418 |
| PAR ELECTRIC LLC | PO BOX 886    JACKSON NJ 08527 |
| PARAGON | 195 PARAGON DRIVE    ALBERTVILLE AL 35950 |
| PARASOL ALLIANCE LLC | 557 FOREST VIEW ROAD    LINDENHURST IL 60046 |
| PARENTE BEARD LLC | LOCKBOX 7831    PHILADELPHIA PA 19178-7831 |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 - DEPT 781156    DETROIT MI 48278-1156 |
| PARKER GOODMAN GORDON & HAMMOCK, LLC | 129 N. WASHINGTON STREET    EASTON MD 21601 |
| PARKER SMITH & FEEK INSURANCE LLC | ATTN: ERIC PAULY 3475 E FOOTHILL BLVD SUITE 100  PASADENA CA 91107 |
| PARKINSONS FOUNDATION MID-ATLANTIC CHAP | 200 SE 1ST STREET, SUITE 800    MIAMI FL 33131 |
| PARTNER ENGINEERING AND SCIENCE INC. | 24 EXECUTIVE PARK SUITE 100  IRVINE CA 92614 |
| PARTNERS IN CARE MARYLAND INC | 8694 COMMERCE DR, STE 1    EASTON MD 21601 |
| PARTNERS IN DESIGN, INC. | 27 LA PRADERA    SANTA FE NM 87508 |
| PARTS TOWN LLC | 27787 NETWORK PLACE    CHICAGO IL 60673-1277 |
| PARTS TOWN, LLC | 27787 NETWORK PLACE    CHICAGO IL 60673-1277 |
| PASCHALL PLUMBING HEATING COOLING | 1519 PITTMAN AVE    SPARKS NV 89431 |
| PATCHETTS PREVENTION SERVICES | 512 N MAIN STREET    HURLOCK MD 21643 |
| PATHWAYS | 32 HECKEL ROAD    MCKEES ROCKS PA 15136 |
| PATRICK OCONNOR LANDSCAPE CO. | ATTN: C/O MCKINNEY & SPERRY PC 435 SE KANE ST    ROSEBURG OR 97470 |
| PAUL DAVIS COMMERCIAL DIVISION, INC | 7251 SALISBURY RD, STE 6    JACKSONVILLE FL 32256-8077 |
| PAUL REILLY COMPANY | 1967 QUINCY COURT    GLENDALE HEIGHTS IL 60139 |
| PAVE MASTER PAVING | 27805 GREENWOOD RD    DENTON MD 21629 |
| PAVECON LTD CO | PO BOX 535457    GRAND PRAIRIE TX 75053-5457 |
| PAYCHEX INC | 1176 JOHN ST    WEST HENRIETTA NY 14586-9199 |
| PAYCHEX OF NEW YORK LLC | 1000 E WARRENVILLE RD STE 150    NAPERVILLE IL 60563 |
| PAYCOR INC | PO BOX 639860    CINCINNATI OH 45263-9860 |
| PAYFLEX | 10802 FARNAM DRIVE, SUITE 100    OMAHA NE 68154 |
| PAYROLL SOLUTIONS | 300 WEYMAN PLAZA    PITTSBURGH PA 15236 |
| PB PARENT HOLDCO, LP | PO BOX 735358    DALLAS TX 75373-5358 |
| PBS ENGINEERING AND ENVIRONMENTAL INC | 4412 S CORBETT    PORTLAND OR 97239 |
| PC CONNECTION SALES CORPORATION | PO BOX 536472    PITTSBURGH PA 15253-5906 |
| PCE VALUATIONS, LLC | 200 E NEW ENGLAND AVE STE 400    WINTER PARK FL 32789 |

Inspired Healthcare Capital Holdings, LLC
Address Service Requested

| Name | Address |
|------|---------|
| PEACE OF MIND TRANSITIONS | 3621 QUAIL CREEK DRIVE   BUFORD GA 30519 |
| PEACH STATE FIRE | 505 COMMERCE PARK DR SUITE C   MARIETTA GA 30060 |
| PEACH STATE TURF CARE INC | 1063 BEULAH CHURCH RD   CARROLLTON GA 30117 |
| PEACHTREE SENIOR LIVING | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| PEERLESS NETWORK, INC. | 433 W VAN BUREN ST SUITE 410S   CHICAGO IL 60607 |
| PELICAN AIRE COMMERCIAL SERVICE INC | 11620 54TH STREET N   CLEARWATER FL 33760 |
| PENCE SOUTH BREVARD SEWER & | SEPTIC TANKS II LLC 3160 DIXIE HIGHWAY NE   PALM BAY FL 32905 |
| PENN JERSEY PAPER CO | PO BOX 411405   BOSTON MA 02241-1405 |
| PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| PENNSYLVANIA STATE POLICE | P.O. BOX 62041   HARRISBURG PA 17106-2041 |
| PERCEPTION BUILDER, LLC | 13342 17TH AVE. NE   SEATTLE WA 98125 |
| PERDUE VISION LLC | 3500 OLD OAKWOOD ROAD   OAKWOOD GA 30566 |
| PEREVIEW SOFTWARE | 12377 MERIT DR, STE 1530   DALLAS TX 75251 |
| PERFECT PEST CONTROL SERVICES LLC | PO BOX 2830   KELLER TX 76244 |
| PERFECTION AIR, INC. | P.O. BOX 910   SHARPSBURG GA 30277 |
| PERFORMANCE FOOD SERVICE | 390 17TH STREET NW UNIT 6017   ATLANTA GA 30363 |
| PERFORMANCE FOODSERVICE-SHAWANO | 1260 COUNTY ROAD B   SHAWANO WI 54166 |
| PERKINS COIE LLP | P.O. BOX 24643   SEATTLE WA 98124-0643 |
| PERKINS GENERATOR SALES & SERVICE, INC. | 4135 ATLANTA HIGHWAY   ATHENS GA 30606 |
| PERSHING | 1 PERSHING PLAZA   JERSEY CITY NJ 07399 |
| PERSONNEL CONCEPTS, INC | P.O. BOX 5750   CAROL STREAM IL 60197-5750 |
| PESI MAUGAS DJ & KARAOKE | 4433 SANIBEL WAY   BRADENTON FL 34203 |
| PETAL PUSHERS | 2632 WHITEHORSE HAMILTON SQ RD   HAMILTON NJ 08690 |
| PETASSURE | 211 BOULEVARD OF THE AMERICAS SUITE 403   LAKEWOOD NJ 08701 |
| PETCARERX | 52 MERTON AVE   LYNBROOK NY 11563 |
| PETERS LANDSCAPING SERVICE, INC | PO BOX 1302   LEHIGH ACRES FL 33970 |
| PETS HELPING PEOPLE INC. | 4421 SOUTH 49TH STREET   GREENFIELD WI 53220-3622 |
| PEYTON ENTERPRISES LLC - SHARED | 420 MEADOW LN   LOWELL IN 46356 |
| PHARMACY CORPORATION OF AMERICA | PO BOX 409251   ATLANTA GA 30384-9251 |
| PHARMAKON SOLUTIONS, LLC | PO BOX 844707   BOSTON MA 0228-44707 |
| PHARMASCRIPT OF MICHIGAN INC | 37484 INTERCHANGE DR.   FARMINGTON HILLS MI 48335 |
| PHARMERICA-CAMBRIDGE - CUST FCLC | PO BOX 409251   ATLANTA GA 30384-9251 |
| PHELPS DUNBAR LLP | 2001 PARK PL 700   BIRMINGHAM AL 35203 |
| PHILADELPHIA INSURANCE COMPANIES | PO BOX 70251   PHILADELPHIA PA 19176-0251 |
| PHILLIP M COOKSTON DBA BO ELECTRIC | 3653 E 4TH   FT WORTH TX 76111 |
| PHOENIX AMERICAN FINANCIAL SERVICES INC | 2401 KERNER BOULEVARD   SAN RAFAEL CA 94901-5569 |

| Name | Address |
|------|---------|
| PHOENIX AUTOMOTIVE DIAGNOSTIC & REPAIR | 9178 CHAPEL ROAD    EASTON MD 21601 |
| PHOENIX FIRE & SECURITY SOLUTIONS LLC | PO BOX 39    WOODBRIDGE NJ 07095 |
| PHOENIX TEXTILE CORP | DEPT. 5008 PO BOX 219081    KANSAS CITY MO 64121-5009 |
| PHOENIX TEXTILE CORPORATION | DEPT 5008    KANSAS CITY MO 64121-5099 |
| PHOENIX WATER AND FIRE RESTORATION | 184 GARRETT DRIVE    EATONTON GA 31024 |
| PHYLLIS HAWKINS & ASSOCIATES LLC | 954 E KRAMER ST    MESA AZ 85203 |
| PIECE COUNT TAKEOFFS | 6003 S 64TH WEST AVE    TULSA OK 74107 |
| PIEDMONT DOOR SOLUTIONS | 628 GRIFFITH ROAD SUITE G    CHARLOTTE NC 28217 |
| PIEDMONT LANDSCAPE MANAGEMENT | PO BOX 14027    AUGUSTA GA 30919 |
| PIEDMONT WATER COMPANY | 5256 PEACHTREE RD    ATLANTA GA 30341 |
| PIEDMONT WATER COMPANY | PO BOX 105037    ATLANTA GA 30348-5037 |
| PINAL COUNTY TREASURER | 31 N PINAL ST E    FLORENCE AZ 85132 |
| PINEAPPLE ACADEMY INC | 605 SW US HIGHWAY 40 292    BLUE SPRINGS MO 64014 |
| PINEAPPLE PLACEMENTS, LLC | PO BOX 1761    TARPON SPRINGS FL 34688 |
| PINELLAS CNTY EMERGENCY MANAGEMENT | 10750 ULMERTON ROAD    LARGO FL 33778 |
| PINELLAS COUNTY TAX COLLECTOR | 315 COURT ST    CLEARWATER FL 33756 |
| PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149    TAMPA FL 33631 |
| PINELLAS COUNTY UTILITIES | 14 S. FORT HARRISON AVE.    CLEARWATER FL 33756 |
| PINELLAS COUNTY UTILITIES | PO BOX 31208    TAMPA FL 33631-3208 |
| PINELLAS CTY BOARD OF CTY COMMISSIONERS | 10750 ULMERTON ROAD BLDG 1 SUITE 267    LARGO FL 33778 |
| PINELLAS PARK | GATEWAY CHAMBER OF COMMERCE 5851 PARK BLVD    PINELLAS PARK FL 33781 |
| PINHEAD PIANO TUNING INC. | 2035 CHEROKEE DR.    WEST CHICAGO IL 60185 |
| PINNACLE ARCHITECTURE | PO BOX 187    MATTHEWS NC 28106 |
| PINNACLE ENGINEERING INC | 4276 OLD HWY 99 SOUTH    ROSEBURG OR 97471 |
| PIONEER TECHNOLOGY, LLC | 801 BROAD STREET    CHATTANOOGA TN 37402 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 981022    BOSTON MA 02298-1022 |
| PITNEY BOWES INC | PO BOX 981039    BOSTON MA 02298-1039 |
| PITNEY BOWES PURCHASE POWER 1115-8768 | PO BOX 981026    BOSTON MA 02298-1026 |
| PITT CHEMICAL | 2537 PENN AVENUE    PITTSBURGH PA 15222 |
| PITTSBURGH HUMAN RESOURCES ASSOCIATION | ONE OXFORD CENTER    PITTSBURGH PA 15219 |
| PITTSBURGH LAUNDRY SYSTEMS | 7500 WASHINGTON AVE    PITTSBURGH PA 15218 |
| PITTSBURGH NORTH REGIONAL CHAMBER, INC. | 5000 BROOKTREE ROAD    WEXFORD PA 15090 |
| PIVOT PAYABLE | 14206 440TH CT SE    NORTH BEND WA 98045 |
| PIXEL, PRINT & POST/COMPASS ROSE | 606A NORTH TALBOT STREET    ST. MICHAELS MD 21663 |
| PKS ENTERPRISES, LLC | DBA FASTSIGNS 200501 475 WEST 5TH    EUGENE OR 97401 |

| Name | Address |
|------|---------|
| PLACEMENT CONSULTANTS OF ATLANTA, INC | 4222 ELG ROAD    EFLAND NC 27243 |
| PLAINLY MUSIC THERAPY | PO BOX 232    FOREST GROVE OR 97116 |
| PLANGRID INC | PO BOX 1672    CAROL STREAM IL 60132-1672 |
| PLATINUM ELECTRIC INC | 4676 COMMERCIAL ST. SE 249    SALEM OR 97302 |
| PLATINUM HOODS LLC | 4920 HWY SS    WILSONVILLE AL 35186 |
| PLUM CREEK PHARMACY LLC | 4217 BENNER RD SUITE 430   KYLE TX 78640 |
| PLUMB BROS LLC | 4009 PARK LN    SANGER TX 76266 |
| PLUNKETTS PEST CONTROL | 40 52ND WAY NORTHEAST    FRIDLEY MN 55421 |
| PM SOLUTIONS LLC | 30 AVENUE A    LATROBE PA 15650 |
| PNC BANK C/O GUARDIAN-APPLETON | 1200 EAST CAMPBELL RD LOCKBOX NO 677458 SU POLICY  429584 RICHARDON TX 75081 |
| PNIES PETS N PARTIES | 8767 BURNS PKWY    NOWTHEN MN 55303 |
| PNW ELECTRIC LLC | 101 BLAIR BLVD    EUGENE OR 97402 |
| POINTCLICKCARE TECHNOLOGIES INC | PO BOX 674802    DETROIT MI 48267-4802 |
| POLARIS PHARMACY SERVICES LLC - F5148 | PO BOX 71285    CHICAGO IL 60694-1285 |
| POLONIA ENSEMBLE | 729 BECKER RD.    GLENVIEW IL 60025 |
| POLSINELLI PC | C/O UMB BANK 150 N. RIVERSIDE PLAZA SUITE 3000, LISA KATZ  CHICAGO IL 60606 |
| POLSINELLI PC | C/O WEBSTER BANK 150 N. RIVERSIDE PLAZA SUITE 3000, LISA KATZ CHICAGO IL 60606 |
| POLY CONCEPTS, LLC | 712 ASH STREET    ST HENRY OH 45883 |
| POMP & JIG INC | 19620 EAGLE CREST DRIVE    LUTZ FL 33549 |
| PONDEROSA MEAT COMPANY | 1264 SOUTH VIRGINIA ST    RENO NV 89502 |
| PONY AND A ZOO | 695 RANCH RD.    TARPON SPRINGS FL 34688 |
| POOL CERTS | 6371 HAVEN AVE STE 3-345   RANCHO CUCAMONGA CA 91737 |
| POOR PAULS PRODUCE INC. | 132 TOMAHAWK DR    INDIAN HARBOUR BEACH FL 32937 |
| POPS MARKET INC | 4093 OCEAN GATEWAY    TRAPPE MD 21673 |
| PORCELAN ENTERPRISES INC | 418 BUTLER INDUSTRIAL DRIVE    DALLAS GA 30132 |
| PORTER ONE DESIGN, LLC | 24401 HALSTED ROAD    FARMINGTON HILLS MI 48335 |
| PORTLAND CONSTRUCTION SOLUTIONS | 14915 SW 72ND AVENUE    PORTLAND OR 97224 |
| PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON ST    PORTLAND OR 97204 |
| POSIT SCIENCE CORP | 160 PINE ST., STE 200    SAN FRANCISCO CA 94111 |
| POSITIVE APPROACH | PO BOX 430    EFLAND NC 27243 |
| POSITIVE APPROACH, LLC | 100 PAPER MILL RD STE 4-D    LAWRENCEVILLE GA 30046 |
| POSITIVE POLARITY, LLC | W254 S5243 PRIMROSE LANE    WAUKESHA WI 53189 |
| POSITIVE PROMOTIONS, INC | PO BOX 11537    NEWARK NJ 07101 |
| POULIN COOLING AC AND REFRIGERATION LLC | 1227 S LINCOLN AVENUE    CLEARWATER FL 33756 |
| POWELL WINDOW CLEANING | 10306 GLACIER MIST AVE    LAS VEGAS NV 89149 |
| POWER AD COMPANY | 259 INDUSTRIAL DRIVE    FRANKLIN OH 45005 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| PRECISE PROPERTY MAINTENANCE INCE | PO BOX 1226    ROWLETT TX 75030 |
| PRECISE SEALCOATING AND | LINE STRIPING LLC 1249 NEW SAVANNAH RD    AUGUSTA GA 30901 |
| PRECISION EQUIPMENT SYSTEMS LLC | PO BOX 2    MIDLAND PARK NJ 07432 |
| PRECISION EXTERIORS | 118 RIVERSIDE DR    CAMBIRDGE MD 21613 |
| PRECISION INTERIORS INC | 2491 NW TIMBERCREEK CIRCLE    BOCA RATON FL 33431 |
| PREDICTIVE INDEX LLC | PO BOX 675320    DETROIT MI 48267-5320 |
| PREDICTIVE SYNERGISTIC SYSTEMS | 300 HEINZ ST    PITTSBURGH PA 15212 |
| PREMIER BUSINESS PRODUCTS | 45 MANOR HILL DR, STE 400    CANFIELD OH 44406 |
| PREMIER ORACLE ELEVATOR | DEPT 9901 PO BOX 850001    ORLANDO FL 32885-9901 |
| PREMIER PRODUCE CENTRAL FLORIDA | PO BOX 7829    CAROL STREAM IL 60197 |
| PREMIER PROPERTY REAL ESTATE GROUP | PO BOX 610032    DALLAS TX 75261-0032 |
| PREMIER PROPERTY REAL ESTATE GROUP LLC | 2650 FM 407 SUITE 210    BARTONVILLE TX 76226 |
| PRESTIGE ALARM & SPECIALTY PRODUCTS, INC | PO BOX 9    TRUSSVILLE AL 35173 |
| PRESTIGE CUSTOM AWARDS, INC | 186 COLUMBIA TURNPIKE SUITE 329  FLORHAM PARK NJ 07932-1389 |
| PRESTIGE MONITORING LLC | P.O. BOX 822    TRUSSVILLE AL 35173 |
| PRESTIGE PROPERTIES NW LLC | 3525 220TH ST SE    BOTHELL WA 98021 |
| PRESTIGE TIRE AND AUTO INC | 12550 S MILITARY TRAIL    BOYNTON BEACH FL 33436 |
| PRESTO-X | A RENTOKIL COMPANY PO BOX 740608    CINCINNATI OH 45274-0608 |
| PRIME GOLF CARS | 7100 N MILITARY TRAIL 4    RIVIERA BEACH FL 33410 |
| PRIME PLACEMENT SOLUTIONS | P.O. BOX 886    COLCHESTER VT 05446 |
| PRIME STORAGE 4150 FORT MYERS, LLC | 4150 HANCOCK BRIDGE PKWY 39    NORTH FORT MYERS FL 33903 |
| PRIMEFORCE LLC | PO BOX 931407    ATLANTA GA 31193-1192 |
| PRINCESS ENTERTAINMENT SWFL LLC | 12635 BLUE BANYON CT    N. FORT MYERS FL 33903 |
| PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH ST    DES MOINES IA 50392-0001 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 77202    MINNEAPOLIS MN 55480-7200 |
| PRINT TECH OF WESTERN PA LLC - SHARED | PO BOX 5043    GREENSBURG PA 15601-5058 |
| PRINT WEST INC | 6101 238TH STREET SE    WOODINVILLE WA 98072 |
| PRINTING SPECIALIST LLC | 1929 E 5TH STREET    TEMPE AZ 85281 |
| PRIORITY WASTE LLC | 45000 RIVER RIDGE DRIVE SUITE 200  CLINTON TOWNSHIP MI 48038 |
| PRITZLAFF WHOLESALE MEATS, INC | 17025 W GLENDALE DR    NEW BERLIN WI 53151 |
| PRN HEALTHCARE | 1101 E SOUTH RIVER DRIVE    APPLETON WI 54915 |
| PRO CONSTRUCTIONS OF THE CSRA LLC | 190 BENT OAK DRIVE    CLARKS HILL SC 29821 |
| PROCARE AUTOMOTIVE | P.O. BOX 232325    LAS VEGAS NV 89105 |
| PRO-CONSTRUCT CLEANING | 3605 SW 25TH ST    GRESHAM OR 97080 |
| PROCORE TECHNOLOGIES | P.O. BOX 201212    DALLAS TX 75320-1212 |
| PROCUREMENT PARTNERS, LLC | PO BOX 930180    ATLANTA GA 31193-0180 |
| PRODATIX, INC | 24654 N. LAKE PLEASANT PKWY, STE 103-223    PEORIA AZ 85383 |
| PRODUCE ALLIANCE, LLC | 2275 HALF DAY ROAD SUITE 337  BANNOCKBURN IL 60015 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| PROFESSIONAL SERVICE INDUSTRIES, INC | 545 E ALGONQUIN RD    ARLINGTON HEIGHTS IL 60005 |
| PROFESSIONAL SOLUTIONS INSURANCE CO | 14001 UNIVERSITY AVE    CLIVA IA 50325-8258 |
| PROFILE DISPLAY, INC | 4614 WILGROVE-MINT HILL RD., STE B    CHARLOTTE NC 28227 |
| PROGRAM ENRICHMENT SPECIALIST, LLC | PO BOX 1391    MELBOURNE FL 32902 |
| PROGRASS INC | 29895 SW KINSMAN RD    WILSONVILLE OR 97070 |
| PROGRESSIVE | DEPT 0561    CAROL STREAM IL 60132-0561 |
| PROGRESSIVE CHOICES, INC | 3820 S. JONES BLVD.    LAS VEGAS NV 89103 |
| PROGRESSIVE COMMERCIAL | COBBS ALLEN 115 OFFICE PARK DR    BIRMINGHAM AL 35223 |
| PROJECT LIFESAVER INTERNATIONAL | 815 BATTLEFIELD BLVD S    CHESAPEAKE VA 23322 |
| PROMATURA GROUP, LLC | 19 COUNTRY ROAD 168    OXFORD MS 38655 |
| PROMO DIRECT | 931 AMERICAN PACIFIC DRIVE    HENDERSON NV 89014 |
| PRO-MO LAWN & LANDSCAPE | 6067 18 MILE RD    STERLING HEIGHTS MI 48314 |
| PROMOTIONAL IMAGES | 2800 BECHELLI LANE    REDDING CA 96002 |
| PRONTO MOWERS | 8208 205TH PL S    BOCA RATON FL 33434 |
| PROPEL INSURANCE | PO BOX 2940    TACOMA WA 98401-2940 |
| PROPEL INSURANCE AGENCY LLC | PO BOX 2940 ATTN: ACCOUNTS RECEIVABLE    TACOMA WA 98401-2940 |
| PROPER TECHNOLOGIES INC | 2021 FILLMORE STREET  9322    SAN FRANCISCO CA 94115 |
| PROPERTY VALUATION SERVICES | 14400 METCALF AVENUE    OVERLAND PARK KS 66223 |
| PRO-SHRED | 7700 GRAPHICS DR.    TINLEY PARK IL 60477 |
| PROSHRED SECURITY | 7700 GRAPHICS DRIVE    TINLEY PARK IL 60477 |
| PROSPERA FINANCIAL SERVICES, INC | 5429 LBJ FREEWAY, STE 750    DALLAS TX 75240 |
| PROSPERITY PROMOTIONS | 204 PRODUCTION COURT    LOUISVILLE KY 40299 |
| PROSPERITY PUBLICATIONS & PROMOTIONS INC | 611222 204 PRODUCTION COURT    LOUISVILLE KY 40299 |
| PROTANOS BAKERY LLC | PO BOX 223400    HOLLYWOOD FL 33022 |
| PROTOCALL LLC | 303 W LOOP 281 STE 110 PMB 149    LONGVIEW TX 75605 |
| PROTOKLEEN, INC | 1418 INDUSTRIAL WAY, STE D    GARDNERVILLE NV 89410 |
| PROVIDENT BANK | THOMAS CASSIDY 10 WOODBRIDGE CENTER DRIVE 3RD FLOOR WOODBRIDGE NJ 07095 |
| PROVIDENT BANK | ROBERTO CAMACHO 111 WOOD AVENUE SOUTH    ISELIN NJ 08830 |
| PROWRP, LLC | 4991 LAMBRIDGE CT APT 105    PALM HARBOR FL 34685 |
| PRS GLOBAL LLC | 411 INDUSTRIAL DR    WHITE HOUSE TN 37188 |
| PSE&G CO | 80 PARK PLAZA    NEWARK NJ 07102 |
| PTDMICRO INC | 18655 SW TV HIGHWAY    BEAVERTON OR 97006 |
| PUBLIC SERVICE ELECTRIC | PO BOX 14444    NEW BRUNSWICK NJ 08906-4444 |
| PURCHASE POWER | PO BOX 981026    BOSTON MA 02298-1026 |
| PURE CLEAN LLC | 6356 MILITARY ROAD    LENA WI 54139 |
| PURE POWER GENERATORS LLC | 1872 TECHNY COURT    NORTHBROOK IL 60062 |
| PURE WATER PARTNERS LLC | DEPT CH 19648    PALATINE IL 60055-9648 |
| PUROCLEAN OF AUGUSTA | 1500 WRIGHTSBORO ROAD    AUGUSTA GA 30904 |
| PURPLE TREE PRINTING | PO BOX 26512    BENBROOK TX 76126 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| PUTNAM COUNTY TAX COMMISSIONER | 312 OAK ST    PALATKA FL 32177 |
| PUTNAM COUNTY TAX COMMISSIONER | P.O. BOX 1339    PALATKA FL 32178 |
| PYE-BARKER FIRE & SAFETY LLC | PO BOX 735358    DALLAS TX 75373-5358 |
| QBE INSURANCE | ONE QBE WAY    SUN PRAIRIE WI 53596 |
| QBE UK LIMITED | 30 FENCHURCH ST    LONDON  EC3M 3BD UNITED KINGDOM |
| QH ENTERPRISE LLC | 114 RUBY ROAD    NORTH AUGUSTA SC 29860 |
| QUADIENT FINANCE USA INC | PO BOX 6813    CAROL STREAM IL 60197-6813 |
| QUADIENT LEASING | DEPT 3682 PO BOX 123682    DALLAS TX 75312-3682 |
| QUADIENT LEASING USA INC. | PO BOX 123682, DEPT 3682    DALLAS TX 75312-3682 |
| QUADIENT, INC. | PO BOX 123689, DEPT. 3689    DALLAS TX 75312-3689 |
| QUALITY CREATIVE LANDSCAPING | PO BOX 830525    BIRMINGHAM AL 35283-0525 |
| QUALITY CREATIVE LANDSCAPING LLC | PO BOX 830525 DEPARTMENT  SF 148    BIRMINGHAM AL 35283-0525 |
| QUALITY FENCE CO. | 114 W PINE STREET, P.O. BOX 3985    CENTRAL POINT OR 97502 |
| QUANTRA TECHNOLOGY SOLUTIONS, INC | 600 N BROAD STREET SUITE 5 3790    MIDDLETOWN DE 19709 |
| QUANTUM ELECTRICAL SOLUTIONS LLC | P O BOX 271    GREENVILLE WI 54942 |
| QUEEN ANNES COUNTY AREA AGENCY ON AGING | 104 POWELL STREET    CENTREVILLE MD 21617 |
| QUEEN ANNES COUNTY CHAMBER OF COMMERCE | 1561 POSTAL RD    CHESTER MD 21619 |
| QUENCH | PO BOX 735777    DALLAS TX 75373-5777 |
| QUINABLE INC | PO BOX 31001-2434    PASADENA CA 91110-2434 |
| QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE    NORTH HAVEN CT 06473 |
| QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | PO BOX 4120    WOBURN MA 01888-4120 |
| QUINTAIROS, PRIETO, WOOD, & BOYER, P.A. | 9300 SOUTH DADELAND BLVD. 4TH FLOOR    MIAMI FL 33156 |
| QUITECH | PO BOX 1023    SUNSET BEACH CA 90742 |
| R&D CONSTRUCTION AND ROOFING | 13380 SW 131ST ST., STE 123    MIAMI FL 33186 |
| R&G LABORATORIES, INC. | 217 HOBBS STREET SUITE 105    TAMPA FL 33619 |
| R&J CONSUMER ENTERPRISES INC | 5099 S MYSTIC POINT    MOMOSASSA FL 34448 |
| R&M SOUNDS & CO. | 3145 KILMER DR.    TROY MI 48083-5080 |
| R&S CONSTRUCTION SERVICES INC | PO BOX 121    MIDDLEBURY CT 06762 |
| R. APPLEGATE & ASSOCIATES, LLC | ATTN: ALEXANDER PAPSON 5168 CAMBELLS RUN RD 204    PITTSBURGH PA 15219 |
| RACK ELECTRIC LLC | 153 NW 16TH ST    BOCA RATON FL 33432 |
| RADIANCE RADIOLOGY, INC | 37566 US HWY 19 N    PALM HARBOR FL 34684-1019 |
| RADON CHECK, INC. | PO BOX 2083    LARGO FL 33779 |
| RAGSDALE HEATING, AIR | PO BOX 532318    ATLANTA GA 30353 |
| RAIDER ROOTER | 525 GATOR DRIVE    LANTANA FL 33462 |
| RAIN TECHNOLOGIES, INC | 209 10TH AVE S SUITE 160    NASHVILLE TN 37203 |
| RAINBOW ROOTS CREATIONS, LLC | PO BOX 152    CAPE MAY COURT HOUSE NJ 08210 |
| RALEIGH WEALTH SOLUTIONS | 1400 CRESCENT GREEN DRIVE SUITE 100    CARY NC 27518 |

| Name | Address |
|------|---------|
| RAM NORTHWEST CONSTRUCTION LLC | 33981 POWELL HILLS LOOP    SHEDD OR 97377 |
| RAMBLE ON DJ SERVICE | 126 EAST STREET    OXFORD MI 48371 |
| RAMMER FENCE & IMPROVEMENT INC | 1955 STILLMAN DR.    OSHKOSH WI 54901 |
| RANDALL OAKS ZOO | 750 N. RANDALL ROAD    WEST DUNDEE IL 60118 |
| RANDERCOM | 311 W. PACKARD STREET    APPLETON WI 54911-4661 |
| RANDYS ENVIRONMENTAL SERVICES | PO BOX 169    DELANO MN 55328-0169 |
| RANDYS USED AUTO PARTS LLC | 12235 66TH ST N    LARGO FL 33773 |
| RANGER SHREDDING | 21288 GATHERING OAK    SAN ANTONIO TX 78260 |
| RAPID FIRE PROTECTION INC | 1000 MUSKEGON AVE NW    GRAND RAPIDS MI 49504 |
| RAPID RESPONSE PLUMBING | 1061 DOWDY RD STE 204    ATHENS GA 30606 |
| RAPID SERVICE | 11288 ROBINSON DR. STE A200    COON RAPIDS MN 55433 |
| RAPIDX | 1160 60TH STREET    BROOKLYN NY 11219 |
| RAR CLEANING SERVICE LLC | 18383 W HIGHLAND AVE    GOODYEAR AZ 85395 |
| RASA FLOORS & CARPET CLEANING LLC | PO BOX 619130    DALLAS TX 75261-9130 |
| RAYHAVEN GROUP | 35901 SCHOOLCRAFT RD    LIVONIA MI 48150 |
| RAYMOND JAMES & ASSOCIATES, INC. | 880 CARILLON PARKWAY    ST. PETERSBURG FL 33716 |
| RBROOKS & SON | DBA R. BROOKS & SON 115 MARYLAND AVE    CAMBRIDGE MD 21613 |
| RCA LABORATORY SERVICES, LLC | DBA GENETWORX 4060 INNSLAKE DR   GLEN ALLEN VA 23060 |
| RCI SYSTEMS LLC | 1220 W GENEVA DR.    TEMPE AZ 85282 |
| RD NIXON RUBBISH REMOVAL LLC | PO BOX 152    EAST NEW MARKET MD 21631 |
| RDJ ENTERPRISES INC | DBA BATH CREST OF MID-OREGON 455 HWY 99N   EUGENE OR 97402 |
| RE FUND | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| READYREFRESH | PO BOX 856192    LOUISVILLE KY 40285-6192 |
| REAL CONCERTS | 28W175 GENEVA RD    WEST CHICAGO IL 60185 |
| REAL ESTATE TRANSITION SOLUTIONS, LLC | ATTN: ROGER BOWLIN 10510 NORTHUP WAY, STE 150   KIRKLAND WA 98033 |
| REAL FLOORS | 13430 N. SCOTTSDALE ROAD SUITE 100    SCOTTSDALE AZ 85254 |
| REAL FLOORS INC | PO BOX 532318    ATLANTA GA 30353-2318 |
| REAL FLOORS, INC. | PO BOX 532318    ATLANTA GA 30353 |
| REAL MECHANICAL INC | 30330 SW GRABEL RD    HILLSBORO OR 97123 |
| REALIZED FINANCIAL INC | 400 W 15TH ST SUITE 700   AUSTIN TX 78701 |
| REALPAGE, INC. | PO BOX 842899    DALLAS TX 75284-2899 |
| RECOGNITION WORKS | 8790-D PLATA LANE    ATASCADERO CA 93422 |
| RECON PEST CONTROL, LLC | 955 SOUTH TALBOT STREET    ST MICHAELS MD 21663 |
| RECRUITING.COM | P.O. BOX 29386   PHOENIX AZ 85038-9386 |
| RED DIAMOND INC | PO BOX 11407-1422    BIRMINGHAM AL 35246 |
| RED DIAMOND INC. | P.O. BOX 11407-1422    BIRMINGHAM AL 35246-1422 |
| RED EYED MOOSE TECHNOLOGIES LLC | 130 S FIRST STREET SUITE 400   ANN ARBOR MI 48104 |
| RED OAK BRANDED SOLUTIONS | 531 PHILADELPHIA STREET    INDIANA PA 15701 |
| REDDY URGENT CARE LLC | 5665 ATLANTA HWY SUITE 102-442    ALPHARETTA GA 30004 |
| REDIRECT HEALTH | 949 FREEHOME ROAD    CANTON GA 30115 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| REED SMITH LLP | PO BOX 360074M   PITTSBURGH PA 15251-6074 |
| REED SMITH LLP - SHARED | PO BOX 715318   PHILADELPHIA PA 19171-5318 |
| REFRIGERATION AID | P.O. BOX 7410299   CHICAGO IL 60674-0299 |
| REFRIGERATION SERVICES OF GREEN BAY LLC | 750 PARKVIEW RD.   GREEN BAY WI 54304 |
| REGAL RELOCATIONS INC | 16191 CARVER GARDENS DR.   FORT MYERS FL 33908 |
| REGENCY OFFICE PRODUCTS, LLC | PO BOX 632325   CINCINNATI OH 45263-2325 |
| REGENT USA | 1107 E 1 ST   FORT WORTH TX 76102 |
| REGENT USA LLC | C/O SBBS PO BOX 1464   YUBA CITY CA 95992 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE   NEW HAVEN CT 06511 |
| REGIONAL WATER AUTHORITY | PO BOX 981102   BOSTON MA 02298-1102 |
| REGISTRAR OF CONTRACTORS | PO BOX 6748   PHOENIX AZ 85005-6748 |
| REGISTRATION FEE TRUST | WISCONSIN DEPT OF TRANSPORTATION P.O. BOX 3279   MILWAUKEE WI 53201-3279 |
| REINHART BOERNER VAN DEUREN SC | P.O. BOX 2965   MILWAUKEE WI 53201-2965 |
| REINHART FOODSERVICE | 226 EAST VIEW DRIVE   MT. PLEASANT PA 15666 |
| RELIABLE PUMP & MOTOR | PO BOX 31115   LAS VEGAS NV 89173 |
| RELIABLE SOLUTIONS USA | P.O. BOX 99237   TROY MI 48099 |
| RELIANT AIR DUCT SERVICES LLC | 320 SINGLETON BLVD APT. 1136   DALLAS TX 75212 |
| RELIANT AN NRG COMPANY | 1111 LOUISIANA STREET   HOUSTON TX 77002 |
| RELIAS LLC | PO BOX 74008620   CHICAGO IL 60674-8620 |
| REMEDI SENIORCARE OF HOUSTON, LLC | PO BOX 207991   DALLAS TX 75320-7991 |
| RENAISSANCE RE | SYNDICATE 1458 LLOYDS 125 OLD BROAD ST, 18TH FL   LONDON  EC2N 1AR UNITED KINGDOM |
| RENASANT BANK | MALANA BRYANT 2001 PARK PL STE 100  BIRMINGHAM AL 35203 |
| RENASANT BANK | HEALTHCARE BANKING LOAN 00131010267-00001 1820 WEST END AVENUE NASHVILLE TN 37203 |
| RENDEVER, INC. | 245 WASHINGTON STREET 3383   SARATOGA SPRINGS NY 12866 |
| RENNER BROS. CONSTRUCTION, INC | 981 LEIGHTON LANE   OXFORD MI 48371 |
| RENO FIRE DEPARTMENT | 7105 MAE ANNE AVENUE   RENO NV 89523 |
| RENO RENDERING COMPANY, INC | 11350 KIEFER BLVD.   SACRAMENTO CA 95830 |
| RENO SILVER DOLLAR CHORUS | 5369 DESERT PEACH DR.   SPARKS NV 89436 |
| RENO TAHOE WINDOW CLEANING, LLC | 59 DAMONTE RANCH PARKWAY B-187   RENO NV 89521 |
| RENO-SPARKS CHAMBER OF COMMERCE | 4065 SOUTH VIRGINIA ST. SUITE 101   RENO NV 89502 |
| RENTOKIL NORTH AMERICA INC | PO BOX 22302   NEW YORK NY 10087-2302 |
| REPUBLIC SERVICE 620 | PO BOX 78829   PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES | 18500 N. ALLIED WAY   PHOENIX AZ 85054 |
| REPUBLIC SERVICES 696 | PO BOX 71068   CHARLOTTE NC 282721068 |
| REPUBLIC SERVICES, INC | PO BOX 9001154   LOUISVILLE KY 40290-1154 |
| REPUTATION.COM INC | DEPT 3981 PO BOX 123981  DALLAS TX 75312 |
| REQUEST MANUFACTURING INC | 2540 N 35TH AVE 20  PHOENIX AZ 85009 |
| RESCUE 1 FIRE SAFETY SERVICES INC | P. O. BOX 7183   SAINT PETERSBURG FL 33734 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| RESCUE STEAM CLEANING LLC | 6670 HOLLY WOODS RD    SHERWOOD MD 21665 |
| RESTAURANT EQUIPMENT SERVICES LLC | 4485 WAGON TRAIL AVE    LAS VEGAS NV 89118 |
| RESTORATION 1 OF PORTLAND | 15655 S 74TH AVE SUITE 230    TIGARD OR 97224 |
| RETHINK SOLUTIONS, INC | 5 KODIAK CRESCENT, UNIT 10    TORONTO ON M6J3E5 CANADA |
| REUNION RX LLC | 21 W LINCOLN AVE    ATLANTIC HIGHLANDS NJ 07716 |
| REVIEWTRACKERS | ONE NORTH STATE STREET SUITE 600    CHICAGO IL 60602 |
| REVIVE & RESTORE CLEANING | 3004 RIVERWATCH LN    AUGUSTA GA 30907 |
| REXEL USA INC. DBA PLATT ELECTRIC SUPPLY | ATTN: C/O LEVY, VON BECK COMSTOCK, CHASTAIN P.S. 1200 5TH AVE, STE 1850  SEATTLE WA 98101 |
| RF TECHNOLOGIES, INC. | P.O. BOX 8444    CAROL STREAM IL 60197-8444 |
| RHINO PROPERTY IMPROVEMENTS, LLC | 660 N CARROLL AVENUE SUITE 130    SOUTHLAKE TX 76092 |
| RIC HOBSCHEID ENTERTAINMENT | 10601 TOWERWOOD DRIVE    FORT WORTH TX 76140 |
| RICHARDS REMODELING LLC | 72A CENTENIAL LOOP SUITE 140    EUGENE OR 97401 |
| RICHMOND NATIONAL INSURANCE COMPANY | 11013 WEST BROAD STREET SUITE 300    GLEN ALLEN VA 23060 |
| RICK AND DEBBIES MUSIC TIME | 10755 108TH ST    LARGO FL 33778 |
| RICK D. BARNES TAX ASSESSOR | 100 E WEATHERFORD    FORT WORTH TX 76196 |
| RICK ENGINEERING COMPANY, INC | 3945 E FORT LOWELL ROAD STE 111    TUCSON AZ 85712 |
| RICOH USA, INC | PO BOX 31001-0850    PASADENA CA 91110-0850 |
| RIEDEL SPORTS, INC. | 7945 HARWOOD AVENUE    WAUWATOSA WI 53213 |
| RIFE CARBONIC CO. | 2259 AURORA ROAD    MELBOURNE FL 32935 |
| RIFE CARBONIC COMPANY | 2259 AURORA ROAD    MELBOURNE FL 32935 |
| RIGHT WAY ELEVATOR | PO BOX 24714    NEW YORK NY 10087 |
| RIGHT WAY ELEVATOR MAINTENANCE INC | PO BOX 24714    NEW YORK NY 10087-4714 |
| RISE ABOVE ADVISORS | 25 NORTH ST    DUBLIN OH 43017 |
| RITA ALTMAN MEMORY CARE CONSULTING LLC | 1210 KINGS CIRCLE    MECHANICSBURG PA 17050 |
| RITE WAY HEATING & AIR CONDITIONING INC | PO BOX 1815    HILLSBORO OR 97123 |
| RITMO DEL MUNDO PRODUCTIONS | 108 ALAMEDA COURT 135    TAMPA FL 33609 |
| RITTER ENGINEERING | 9034 W BIG OAK ST    PEORIA AZ 85383 |
| RJS MARKETING, INC. | 19863 DEAN DRIVE    BOCA RATON FL 33434 |
| RLI INSURANCE COMPANY | 801 S FIGUEROA ST 900    LOS ANGELES CA 90017 |
| RLI UNDERWRITING SERVICES, INC. | 9025 N LINDBERGH DR    PEORIA IL 61615 |
| RM INTERIORS GA, LLC | 2925 N NORWALK    MESA AZ 85215 |
| RO BUS SALES | 2701 WESTWOOD DR    LAS VEGAS NV 89109 |
| ROBERT A STRANGER & CO, INC | 1129 BROAD ST, STE 201    SHREWSBURY NJ 07702 |
| ROBERT HALF INTERNATIONAL, INC | PO BOX 743295    LOS ANGELES CA 90074-3295 |
| ROBINS NEST FLORAL & GARDEN CENTER | 9399 OCEAN GATEWAY    EASTON MD 21601-7053 |
| ROBINSON MOVING | 8650 181ST AVE NW    RAMSEY MN 55303 |
| ROCKS MOVING COMPANY | 6000 ULMERTON ROAD    CLEARWATER FL 33760 |

| Name | Address |
|------|---------|
| RODICK ELECTRICAL SERVICES | 10850 SWITZER AVE 114    DALLAS TX 75238 |
| ROGERS AND ASSOCIATES CABINETRY LLC | 7906 MARTIN WAY E    OLYMPIA WA 98516 |
| ROLANDS TRASH & HAULING | DBA ROLANDS TRASH & HAULING 6921 BELLVUE RD    ROYAL OAK MD 21662 |
| ROLL OFF SYSTEMS | 1100 B GARRETT ROAD    STATHAM GA 30666 |
| ROLL OFF SYSTEMS, INC. | 1100 B. GARRETT DRIVE    STATHAM GA 30666 |
| ROLLING RIVERS | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| ROLLING RIVERS MT | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| ROMAN ELECTRIC CO INC | P.O. BOX 14396    MILWAUKEE WI 53214-0396 |
| ROMAN ELECTRIC CO., INC. | 2222 S. 114TH ST.    WEST ALLIS WI 53227 |
| RO-MECH LLC | 23401 163RD ST NW    BIG LAKE MN 55309 |
| ROMMELS ACE HOME CENTER | PO BOX 160    FRUITLAND MD 21826 |
| RON MUKA MUSIC | 3530 RIVERSIDE DR    AUBURN HILL MI 48326 |
| RON SHORT ENTERTAINMENT | 6506 WHITE LAKE RD    CLARKSTON MI 48346 |
| RONS REFRIGERATION, INC | 2068 S EDMONDS DRIVE    CARSON CITY NV 89701 |
| ROOBRIK INC | PO BOX 202184    DALLAS TX 75320-2184 |
| ROOBRIK, INC | PO BOX 52391    DURHAM NC 27717 |
| ROOM, INC | 119 W 72ND ST 124    NEW YORK NY 10023 |
| ROOTS PRODUCE LLC | 1608 JAMESTOWN AVENUE    EVANS GA 30809 |
| ROPES & GRAY LLP | MAIL CODE: 11104 P.O. BOX 70280    PHILADELPHIA PA 19176-0280 |
| ROSALYN ALI DBA MZ. TASTIES LLC | 109 BELLEAIR PL    CLEARWATER FL 33756 |
| ROSE LAW GROUP PC | 7144 E. STETSON DRIVE, SUITE 300    SCOTTSDALE AZ 85251 |
| ROSE PEST SOLUTIONS | P.O. BOX 71400    MADISON HEIGHTS MI 48071-0400 |
| ROTH STAFFING COMPANIES LP | 450 NORTH STATE COLLEGE BOULEVARD    ORANGE CA 92868 |
| ROTH STAFFING COMPANIES, L.P. | DBA LEDGENT FINANCE & ACCOUNTING 450 N STATE COLLEGE BLVD ORANGE CA 92868 |
| ROTO ROOTER | PO BOX 51370    LIVONIA MI 48151 |
| ROTO ROOTER PLUMBERS OF AUGUSTA GEORGIA | 136 TANNER ROAD    GREENVILLE SC 29607 |
| ROTO ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693-0056 |
| ROTO-ROOTER | 1786 N SILVERSPRING DR    APPLETON WI 54913 |
| ROTO-ROOTER OF LEE CO., INC | PO BOX 101592    CAPE CORAL FL 33904 |
| ROTO-ROOTER PLUMBING (DELMARVA) | PO BOX 559    EASTON MD 21601 |
| ROTO-ROOTER PLUMBING AND | DRAIN SVCS OF GREENVILLE 136 TANNER ROAD    GREENVILLE SC 29607 |
| ROUTE RUNNERS LLC | 727 APPLE TREET CT    HENDERSON NV 89014 |
| ROY C, INC | 11010 LAMONT AVENUE NE    HANOVER MN 55341 |
| ROYAL CUP, INC | PO BOX 206011    DALLAS TX 75320-6011 |
| ROYAL SENIOR CARE MANAGEMENT | 2980 NE 207 STREET STE 707    AVENTURA FL 33180 |
| ROYALTY FLOOR & DECOR LLC | 8567 STATE HWY 19    EDGEWOOD TX 75117 |
| RSC EATONTON MANAGEMENT LLC | 2980 NE 207 ST STE 707    AVENTURA FL 33180 |
| RSC EATONTON MANAGEMENT, LLC | DUANE MORRIS LLP 201 S. BISCAYNE BLVD, SUITE 3400 ROGER S. GOLDMAN, ESQ.  MIAMI FL 33131 |

| Name | Address |
|------|---------|
| RSC EATONTON MANAGEMENT, LLC | ATTN: SEAN KANOV 2980 NE 207 STREET SUITE 707  AVENTURA FL 33180 |
| RSC EATONTON MANAGEMENT, LLC | DUANE MORRIS LLP 201 S. BISCAYNE BLVD, SUITE 3400 WILLIAM D. ROHRER, ESQ.  MIAMI FL 33131 |
| RSC EATONTON MANAGEMENT, LLC | ATTN: SEAN KANOV, MANAGER 2980 NE 207 STREET, SUITE 707  AVENTURA FL 33180 |
| RSM US LLP | ATTN: JAMIE L. LIDEL 2375 E. CAMELBACK ROAD SUITE 300  PHOENIX AZ 85016 |
| RSMEANS COMPANY LLC | PO BOX 74008495    CHICAGO IL 60674-8495 |
| RSN TECHNOLOGY SYSTEMS, INC. | 2795 E BIDWELL ST 100-237    FOLSOM CA 95630 |
| RSUI GROUP INC | 945 EAST PACES FERRY RD SUITE 1800    ATLANTA GA 30326-1160 |
| RTS SOLUTIONZ, INC. DBA SOLUTIONZ | PO BOX 671420    DALLAS TX 75267-1420 |
| RUBENSTEINS CONTRACT CARPET | PO BOX 10637    EUGENE OR 97440-2637 |
| RUBICON | 5230 PACIFIC CONCOURSE DRIVE SUITE 200  LOS ANGELES CA 90045 |
| RUBY CARE, LLC | 5960 WEST PARKER RD. SUITE 278-215  PLANO TX 75093 |
| RUSSELL SECURITY RESOURCE INC | 205 5TH ST NE 6    BUFFALO MN 55313 |
| RUSTIC PHOTO BOOTH CAMPER | P.O BOX 100157    COLUMBIA SC 29202-3157 |
| RUTAN INTERACTIVE, INC | 206 MASON DRIVE    EPHRATA PA 17522 |
| RX EXPRESS MARKETING INC | PO BOX 869    WRIGHTSVILLE BEACH NC 28480 |
| RYAN LLC | PO BOX 848351    DALLAS TX 75284-8351 |
| RYNOCARE | 11350 KIEFER BLVD    SACRAMENTO CA 95830 |
| RYNOCARE, INC | 11350 KIEFER BLVD.    SACRAMENTO CA 95830 |
| S & S ARTS & CRAFTS | PO BOX 516    COCHESTER CT 06415 |
| S&P EQUIPMENT | 5025 SOUTH PACKARD AVENUE    CUDAHY WI 53110 |
| S&P GLOBAL MARKET INTELLIGENCE | 33356 COLLECTION CENTER DRIVE    CHICAGO IL 60693-0333 |
| S&S WORLDWIDE | P.O. BOX 821389    PHILADELPHIA PA 19182-1389 |
| S2 HR SOLUTIONS | 4211 WEST BOY SCOUT BLVD; SUITE 500    TAMPA FL 33607 |
| SACRED SILVER PUBLISHING | 2254 9TH CT    LEHIGH ACRES FL 33936 |
| SAFE GUARD CORPORATION | 39610 US HIGHWAY 280    SYLACAUGA AL 35150 |
| SAFE HARBOR SOLUTIONS | 1010 5TH STREET    OREGON CITY OR 97045 |
| SAFE LIFE FIRE PROTECTION | 130 JANUARY LANE UNIT C    PONDER TX 76259 |
| SAFEGUARD BUSINESS SYSTEMS | LOCKBOX 229 PO BOX 7247    PHILADELPHIA PA 19170-0001 |
| SAFEGUARD BUSINESS SYSTEMS INC - SHARED | LOCKBOX 229    PHILADELPHIA PA 19170-0001 |
| SAFEHOUSE LLC | 101 BAY ST, STE A-1    EASTON MD 21601 |
| SAFELYYOU INC | PO BOX 103323    PASADENA CA 91189-3323 |
| SAFETY KING | 50000 RYAN ROAD    UTICA MI 48317 |
| SAFETYNET TRACKING SYSTEM | PO BOX 51462    BOSTON MA 02205 |
| SAGE | 123 W 18TH STREET FLOOR 7    NEW YORK NY 10011-4127 |
| SAGELY, INC. | 10892 CRABAPPLE ROAD SUITE 300    ROSWELL GA 30075 |
| SAIF CORPORATION | 400 HIGH ST SE    SALEM OR 97312 |
| SALON PS NEVADA LLC | 55 PUBLIC SQUARE STE 2075    CLEVELAND OH 44113 |
| SALT AIR AND ELECTRIC | 3071 CR 100    HUTTO TX 78634 |
| SALT RANK LLC | 8705 N CYPRESS COURT    KANSAS CITY MO 64156 |

| Name | Address |
|------|---------|
| SAM EKSTROM MUSIC | 11547 BIG LAKE RD    DAVISBURG MI 48350 |
| SAMCO PEST SOLUTIONS | 12329 NW 35TH ST    CORAL SPRINGS FL 33065 |
| SAMS PARTY SERVICES | DBA SAMS PARTY SERVICES MAP RR 50    EASTON MD 21601 |
| SAN MARCOS AREA CHAMBER OF COMMERCE INC | 202 N. C.M. ALLEN PKWY    SAN MARCOS TX 78666 |
| SAN MARCOS DALLY RECORD | PO BOX 1109    SAN MARCOS TX 78666 |
| SAND DOLLAR INDUSTRIES, INC | 905 E MARTIN LUTHER KING DR STE 520    TARPON SPRINGS FL 34689 |
| SANIPAC INC DBA WASTE | CONNECTION INC 1650 GLENWOOD BLVD    EUGENE OR 97403 |
| SANI-VAC SERVICE INC | 5750 ENTERPRISE COURT    WARREN MI 48092 |
| SANTA SIGHTINGS | DBA SANTA SIGHTINGS 206 WAYNE ST    HOLLIDAYSBURG PA 16648 |
| SANTE DEVELOPMENT LLC | 1220 20TH STREET SE SUITE 310    SALEM OR 97302 |
| SANTE OPERATIONS LLC | 1220 20TH STREET SE SUITE 310    SALEM OR 97302 |
| SANTE PARTNERS II LLC | 1220 20TH STREET SE SUITE 310    SALEM OR 97302 |
| SAPPHIRE BLUE | 155 NORTH WACKER DRIVE SUITE 4000    CHICAGO IL 60606 |
| SARDILLI PRODUCE & DAIRY CO., INC. | 212 LOCUST STREET    HARTFORD CT 06114 |
| SAVANNAH RIVER PROHOME CARE LLC | 2350 WASHINGTON ROAD    AUGUSTA GA 30904 |
| SAVE ON | 1000 W MAPLE ROAD SUITE 200    TROY MI 48084 |
| SC HOLLYFIELD LLC - THE PLUMBER | 3407 LOOKOUT CT    GRAPEVINE TX 76051 |
| SCANA ENERGY | 3344 PEACHTREE RD NE SUITE 2150    ATLANTA GA 30326 |
| SCANLON DEVELOPMENT LLC | 2490 QUEBEC STREET    EUGENE OR 97408 |
| SCARBOROUGH FAIR, LLC | 24180 MAIN STREET EXT.    MARDELA SPRINGS MD 21837 |
| SCENTAIR TECHNOLOGIES LLC | P.O. BOX 978754    DALLAS TX 75397-8754 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050    CHICAGO IL 60673-3050 |
| SCHLAGEL & ASSOCIATES, P.A. | 14920 W. 107TH STREET    LENEXA KS 66215 |
| SCHNELL DESIGNS LLC | 259 JANDEL AVE NE    HANOVER MN 55341 |
| SCHREEDER, WHEELER & FLINT, LLP | ATTN: PATRICIA P. WILLIAMSEN, ESQ. 1100 PEACHTREE STREET, N.E. SUITE 800  ATLANTA GA 30309-4516 |
| SCHWAAB INC. | PO BOX 7070    CAROL STREAM IL 60197-7070 |
| SCHWAAB, INC. | POBOX 26069    MILWAUKEE WI 53226-0069 |
| SCOOPS ON FIRST | 2250 FIRST STREET    FT MYERS FL 33901 |
| SCOR | 28 LIBERTY ST    NEW YORK NY 10005 |
| SCOTTSDALE INSURANCE COMPANY | PO BOX 182452    COLUMBUS OH 43218-2452 |
| SCOTTSDALE INSURANCE COMPANY | 18700 NORTH HAYDEN ROAD    SCOTTSDALE AZ 85255 |
| SCRIPPS MILWAUKEE (WTMJ4) | P.O. BOX 856821    MINNEAPOLIS MN 55485-6821 |
| SEAFOOD MERCHANTS LLC | 900 FOREST EDGE DRIVE    VERNON HILLS IL 60061 |
| SEAGULL ELECTRONICS, LLC | 430 TONEY PENNA DR. SUITE 1    JUPITER FL 33458 |
| SEBERT LANDSCAPING | PO BOX 71146    CHICAGO IL 60694-1146 |
| SECOND NATURE LANDSCAPING WORKS | 5750 44TH AVE N    KENNETH CITY FL 33709 |
| SECOND WIND DREAMS, INC. | 13010 MORRIS ROAD BUILDING 1 SUITE 650    ALPHARETTA GA 30004 |
| SECOND WIND DREAMS, INC. | 10892 CRABAPPLE ROAD, SUITE 300    ROSWELL GA 30075 |
| SECRETARY OF HOUSING AND URBAN DEV, ORCF | 451 SEVENTH STREET SW    WASHINGTON DC 20410 |

| Name | Address |
|------|---------|
| SECRETARY OF STATE | NOTARY DEPARTMENT 1700 W WASHINGTON ST, FL 7   PHOENIX AZ 85007 |
| SECRETARY OF STATE OF TEXAS | PO BOX 13697   AUSTIN TX 78711-3697 |
| SECURE CARE PRODUCTS, LLC | DEPARTMENT 1530   WOBURN MA 01888-4110 |
| SECURED MED WASTE | PO BOX 528   JAMISON PA 18929 |
| SECURITAS TECHNOLOGY CORPORATION | P.O. BOX 646045   PITTSBURGH PA 15264-6045 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F ST NE   WASHINGTON DC 20549 |
| SECURITY FIRST ALARM LLC | 515 SALTZMAN RD SUITE 825   PORTLAND OR 97229 |
| SECURITY INTEGRATION SOLUTIONS | 120 E FM 544 72-455   MURPHY TX 75094 |
| SEI INVESTMENTS, CO | 1 FREEDOM VALLEY DR   OAKS PA 19456 |
| SELECT INTERIORS LLC | 3801 E. ROESER ROAD SUITE 11   PHOENIX AZ 85040 |
| SELECT ROOFING LLC | 6605 COLLEYVILLE BLVD   COLLEYVILLE TX 76034 |
| SELMONS TENTS | 2231 SOUTH OLDEN AVE   HAMILTON NJ 08610 |
| SEMCO ENERGY GAS CO | 1411 THIRD STREET   PORT HURON MI 48060 |
| SEMCO ENERGY GAS CO. | P.O. BOX 5004   PORT HURON MI 48061-5004 |
| SENIOR ADVISORY SERVICES | 280 TRENT TRAIL   CLEVELAND GA 30528 |
| SENIOR ASSESSMENT ASSISTANCE, LLC | 119 JUNIPER DR.   NORWOOD MA 02062 |
| SENIOR CARE AUTHORITY | 20 PATTON LANE   CLOSTER NJ 07624 |
| SENIOR CARE SOLUTIONS | PO BOX 2283   STILLWATER MN 55082 |
| SENIOR CARE STAFFING | 657 BROADWAY ST S   STILLWATER MN 55082 |
| SENIOR COMMUNITY SERVICE | 10201 WAYZATA BOULEVARD SUITE 335   MINNETONKA MN 55305 |
| SENIOR FI PLLC | 4632 66TH PLACE N   PINELLAS PARK FL 33781 |
| SENIOR HOUSING DEVELOPMENT GROUP LLC | 7047 E GREENWAY PARKWAY SUITE 300   SCOTTSDALE AZ 85254 |
| SENIOR HOUSING MARKETING AGENCY LLC | 7047 E. GREENWAY PKWY STE 300   SCOTTSDALE AZ 85254-8116 |
| SENIOR HOUSING SOLUTIONS | 28518 AZZILI WAY   BONITA SPRINGS FL 34135 |
| SENIOR JUSTICE LAW FIRM, LLC | 7700 CONGRESS AVENUE SUITE 3216   BOCA RATON FL 33487 |
| SENIOR LIVING ADVISORS OF AUSTIN | PO BOX 2397   CEDAR PARK TX 78630 |
| SENIOR LIVING ALLIANCE, LLC | 1601 S ASHLAND AVENUE   PARK RIDGE IL 60068 |
| SENIOR LIVING GUIDE | SENIOR LIVING RESOURCE PO BOX 791569   BALTIMORE MD 21279-1569 |
| SENIOR LIVING SELECTIONS, LLC | 1079 N. TAMIAMI TRL 359   NOKOMIS FL 34275 |
| SENIOR LIVING SMART | 3 VILLAGE GREEN NORTH 311   PLYMOUTH MA 02360 |
| SENIOR LIVING SPECIALISTS LLC | 14580 BERKLEE DRIVE   ADDISON TX 75001 |
| SENIOR LIVING UNIVERSITY LLC - SHARED | 830 CHERRY DR   HERSHEY PA 17033 |
| SENIOR MARKET RESEARCH ASSOCIATES | 808 22ND STREET NW   CLEVELAND TN 37311 |
| SENIOR ONE SOURCE CORPORATION | PO BOX 7052   SURPRISE AZ 85374 |
| SENIOR PLACEMENT PROF OF CONN LLC | 1 ORCHARD HILL RD   NEWTOWN CT 06470 |
| SENIOR PLACEMENT SERVICES, LLC | 16970 SAN CARLOS BLVD 110-224   FORT MYERS FL 33908 |
| SENIOR PLACEMENT SOLUTIONS LLC | PO BOX 386   LISLE IL 60532 |

| Name | Address |
|------|---------|
| SENIOR SIGN | 2314 WASHINGTON BLVD    OGDEN UT 84401 |
| SENIOR SOLUTIONS | ATTN MARK LEVY 2323 MARSTON LANE    FLOSSMOOR IL 60422 |
| SENIOR SOURCE CONSULTING GROUP, LLC | 3225 S. MACDILL AVE. 129-182    TAMPA FL 33629 |
| SENIOR SUNSHINE SERIES, INC | C/O JIM BLACKWELL 828 REGAL MANOR WAY    SUN CITY CENTER FL 33573 |
| SENIORLIVINGPROS | 360 GRAHAM RD    COLLEGE STATION TX 77845 |
| SENIORLIVINGPROS - SHARED | 309 AGATE DR    COLLEGE STATION TX 77845 |
| SENIORS RESOURCE DIRECTORY | PO BOX 3368    BLUFFTON SC 29910 |
| SENIORS RESOURCE GUIDE, LLC | P.O. BOX 6027    DENVER CO 80246 |
| SENTRIC, INC - SHARED | 2400 ANSYS DRIVE    CANONSBURG PA 15317 |
| SENTRY PEST CONTROL, INC | 3425 W PETERSON AVE SUITE 204    CHICAGO IL 60659 |
| SEQUIUM ASSET SOLUTIONS LLC | 1130 NORTHCHASE PKWY SE STE 150    MARIETTA GA 30067 |
| SERENITY APP INC | 1550 LARIMER STREET SUITE 471    DENVER CO 80202 |
| SERENITY AQUARIUM & AVIARY SERVICES | DBA SERENITY AQUARIUM & AVIARY SERVICES 7260 COMMERCE PLZ    NEENAH WI 54956 |
| SERENITY SENIOR SOLUTIONS, INC. | 923 OLD CAHABA DR    HELENA AL 35080 |
| SERRANOS MOVING LLC | 960 STARKEY RD. APT 2503    LARGO FL 33771 |
| SERVICE TEK HEATING & AC | 409 HOUSTON ST    ELGIN TX 78621 |
| SERVICE WORKS COMMERCIAL ROOFING, LLC | 4715 LAREDO AVE    FORT MYERS FL 33905 |
| SERVICEMASTER BY ANGLER | 1524 E 2ND ST    DAYTON OH 45403 |
| SERVICEMASTER BY RICE | 7555 UNIVERSITY AVE.    CLIVE IA 50325 |
| SERVICEMASTER CDR | VANTEDGE DISASTER GROUP LLC 32014 TAMINA ROAD    MAGNOLIA TX 77354 |
| SERVICEMASTER RESTORATION & CLEANING SVC | 2275 JUDSON ST SE    SALEM OR 97301-2192 |
| SERVICES & ADVOCACY FOR LGBTQ ELDERS INC | 4 CHASE METROTECH CTR,7TH FL EAST    BROOKLYN NY 11245 |
| SERVING SENIORS LLC | 120 ROBSON TRAIL    MCDONOUGH GA 30252 |
| SERVINGINTEL INC | 454 HANCOCK AVENUE    SOUTH ELGIN IL 60177 |
| SERVPRO | PO BOX 500    HEBRON MD 21830-0500 |
| SERVPRO OF AUGUSTA | 683 COMMERCE CT    EVANS GA 30809 |
| SERVPRO OF WRIGHT COUNTY | 208 DUNDAS ROAD    MONTICELLO MN 55362 |
| SESAC, INC. | P.O. BOX 737457    DALLAS TX 75373-7457 |
| SEVEN SPRINGS MOUNTAIN RESORT - SHARED | 777 WATERWHEEL DRIVE    CHAMPION PA 15622-4007 |
| SEVERSON PLUMBING MECHANICAL INC | 905 SE REED MARKET RD    BEND OR 97702 |
| SEYFARTH SHAW LLP C/O RENASANT BANK | MICHELLE BARNETT, ESQ. 1075 PEACHTREE STREET, N.E. SUITE 2500    ATLANTA GA 30309 |
| SFC HOLDINGS, LLC | PO BOX 734176    CHICAGO IL 60673-4176 |
| SFS OF CENTRAL ALABAMA | 1000 SYSCO DRIVE    CALERA AL 35040 |
| SHANGHAI TFT SYSTEMS CO., LTD | BUILDING 5,NO.1188, JIANGYUE ROAD MIN HANG DISTRICT    SHANGHA 201112 CHINA |
| SHANNA DIVINE MUSIC LLC | 2210 JAMESTOWN COURT    CARROLLTON TX 75006 |
| SHANNON FLAHERTY MT-BC LLC | 945 RUSSELL STREET    AUGUSTA GA 30904 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| SHANTE GRAVES INC | 951 SHELBY LANE    THE COLONY TX 75066 |
| SHARK SHREDDING, INC | 18781 S 90TH AVENUE SUITE G   MOKENA IL 60448 |
| SHARPS COMPLIANCE INC | PO BOX 679502    DALLAS TX 75267-9502 |
| SHARPS MEDICAL WASTE | 9220 KIRBY DRIVE SUITE 500   HOUSTON TX 77054 |
| SHARPTEK SERVICE | PO BOX 518    MIDLAND PARK NJ 07432 |
| SHATTERED GLASS LLC | 3121 OCEAN GATEWAY    CAMBRIDGE MD 21613 |
| SHAW DOES IT ALL LANDSCAPING LLC | PO BOX 152076    CAPE CORAL FL 33914 |
| SHAWN AND SHAWN MOVING INC | 1135 STARKEY RD 7    LARGO FL 33771 |
| SHAWS INCORPORATED | P.O. BOX Y   ST. MICHAELS MD 21663 |
| SHELL ENERGY | 909 FANNIN ST SUITE 3500   HOUSTON TX 77010 |
| SHELTER PRODUCTS INC. | 4560 SE INTERNATIONAL WAY STE 215   MILWAUKIE OR 97222 |
| SHELTON SECURITY AND NETWORKING | 147 N BELAIR ROAD    EVANS GA 30802 |
| SHEPPE LLP | 425 MADISON AVENUE 19TH FLOOR   NEW YORK NY 10017 |
| SHERMAN ATLAS SYLVESTER & STAMELMAN LLP | C/O LAKELAND BANK MATTHEW E. MIRETT, ESQ. 210 PARK AVE, 2ND FL FLORHAM PARK NJ 07392 |
| SHIFTKEY, LLC | PO BOX 735913    DALLAS TX 75373-5913 |
| SHIRTZ, LOGOZ & PROMOZ LLC | 10624 S EASTERN AVE STE A773   HENDERSON NV 89052 |
| SHORE PARTY RENTALS, INC | PO BOX 86    DENTON MD 21629 |
| SHORE SOLUTION MOVERS LLC | 106 W PIER STREET    OXFORD MD 21654 |
| SHORE THING CREATIONS LLC | 44 CREELAND AVE.    MILFORD CT 06460 |
| SHOREGATE STORAGE LLC | 29 S HARRISON ST    EASTON MD 21601-3020 |
| SHORELINE COMPANIES INC. | 25555 NORTH RIVER RD.    HARRISON TWP MI 48045 |
| SHORT AND SIMPLE SUPPLIES INC | PO BOX 360    LUTZ FL 33548 |
| SHPENDRIK ENTERPRISES LLC | HANDYMAN SQUAD PRO 3212 PRESTON HILLS CIRCLE   PROSPER TX 75078 |
| SHRED-IT, C/O STERICYCLE, INC. | 2317 BENSON RIDGE    LITHONIA GA 30058 |
| SHREEJI ONE LLC | 5444 PARK BLVD N    PINELLAS PARK FL 33781 |
| SHUTTER UP WINDOW COVERINGS INC | 5079 FRANKLIN RD.    YUBA CITY CA 95993 |
| SIB DEVELOPMENT & CONSULTING, INC. | PO BOX736603    DALLAS TX 75373-6603 |
| SID GRINKER RESTORATION, INC. | 1719 VEL R. PHILLIPS AVE.    MILWAUKEE WI 53212 |
| SIG COX HEATING & AIR CONDITIONING | 1431 GREENE STREET    AUGUSTA GA 30901 |
| SIGHT AND SOUND TELEVISION, LLC | 13312 REDFISH LANE 101    STAFFORD TX 77477 |
| SIGNAL RESTORATION SERVICES | 2490 INDUSTRIAL ROW DR    TROY MI 48084 |
| SIGNS BY TOMORROW | 1607 NORTHWOOD DR    SALISBURY MD 21801 |
| SILLS CUMMIS & GROSS P.C. C/O LAKELAND BANK | JEROLD L. ZARO, ESQ. ONE RIVERFRONT PLAZA   NEWARK NJ 07102 |
| SILSAM INC DBA REBEL PARTY RENTALS | 6065 POLARIS AVE   SUITE H   LAS VEGAS NV 89118 |
| SILVER LANDS, INC | 2901 S HIGHLAND DR STE 15-A   LAS VEGAS NV 89109 |
| SILVER PINE IT | 9788 GILESPIE STREET STE 414    LAS VEGAS NV 89183 |
| SILVER STAR EXPOSITIONS | (ACTIVE SENIOR EXPO) PO BOX 535   LOMBARD IL 60148 |
| SILVERBIRD LLC | 1216 THE HIDEOUT    LAKE ARIEL PA 18326 |

| Name | Address |
| --- | --- |
| SILVERSPHERE | 265 CLYDE MORRIS BLVD. SUITE 100   ORMOND BEACH FL 32174-5977 |
| SILVERSPHERE LLC | PO BOX 75701   CHICAGO IL 60675-5701 |
| SIMIN CHEN DU | DBA ALWAYSTOGETHER WALLCOVERING 5095 STILLWATER TRAIL FRISCO TX 75034 |
| SIMPLEXGRINNEL | DEPT. CH 10320   PALATINE IL 60055-0320 |
| SIMPLIFYING SENIOR LIVING | 2903 W. NEW HAVEN AVENUE 354   MELBOURNE FL 32904 |
| SIMPLY CLEANER OF ST PETERSBURG INC | 1130 94TH AVE N   ST PETERSBURG FL 33702 |
| SIMPLY DESIGN GROUP LLC | 1914 SKILLMAN STREET SUITE 110-301   DALLAS TX 75206 |
| SIMS ELECTRIC, INC. | 721 SE OAK AVE.   ROSEBURG OR 97470 |
| SIN CITY ENTERTAINMENT | 4045 W QUAIL AVE STE 6   LAS VEGAS NV 89118 |
| SING A SONG LLC | 2876 FRANKLIN PARKWAY   FRANKLIN GA 30217 |
| SITESTAFF, INC. | 502 W MONTGOMERY 376   WILLIS TX 77378 |
| SIZEMORE & SONS INC | PO BOX 1017   CRESWELL OR 97426 |
| SJ2 DIGITAL LLC | PO BOX 103663   PASADENA CA 91189-3663 |
| SJMARKS CONSTRUCTION | N1167 REDWING DRIVE   GREENVILLE WI 54942 |
| SKEETS POOL SERVICE | PO BOX 8832   MADIERA BEACH FL 33708 |
| SKY HIGH PARTY RENTALS AUSTIN | 3517 PINEMONT DRIVE   HOUSTON TX 77018 |
| SKYETEL.COM | 902 CLINT MOORE RD SUITE 206   BOCA RATON FL 33487 |
| SKYLINE PROJECTS LLC | PO BOX 426   MT. ANGEL OR 97362 |
| SLAP IT CLEAN CLEANING SERVICES LLC | 4101 IRON HORSE DRIVE   AUGUSTA GA 30907 |
| SLOANS PAINTING, INC. | 1012 COMMODORE ST.   CLEARWATER FL 33755 |
| SM DOOR AND HARDWARE | 111 SOUTH BELCHER RD   CLEARWATER FL 33765 |
| SMALL WONDERS ENTERTAINMENT | 1705 BROOKHAVEN DR.   AUSTIN TX 78704 |
| SMALL WORX LLC | 3349 OCEAN GATEWAY   EAST NEW MARKET MD 21631 |
| SMART CARE EQUIPMENT SOLUTIONS | EEC ACQUISITION, LLC PO BOX 74008980   CHICAGO IL 60674-8980 |
| SMART FLORIDA GUTTERS LLC | 129 FOREST WOOD CT   SPRING HILL FL 34609 |
| SMART RENOVATIONS, LLC | 2210 34TH WAY NORTH, STE A   LARGO FL 33771 |
| SMELTZER, BRANDON - SHARED | 133 N 25TH STREET   CAMP HILL PA 17011 |
| SMITH & HOWARD - VIP SEARCH LLC | 271 17TH STREET, NW, SUITE 1600   ATLANTA GA 30363 |
| SMITH COMMUNICATIONS INC | PO BOX 4027   EATONTON GA 31024 |
| SMITH LANDSCAPE SERVICES INC | PO BOX 17222   CLEARWATER FL 33762 |
| SMITH LAW FIRM P.C. CORPORATE SERVICE | P.O. BOX 1691 26 WEST 6TH AVE   HELENA MT 59624-1691 |
| SMITH PHARMACY | 1800 FREEDOM ROAD, SUITE D   LITTLE CHUTE WI 54140 |
| SMOOTH TRANSITIONS NEVADA, LLC | 2975 PINEHURST DR.   LAS VEGAS NV 89109 |
| SNELL & WILMER L.L.P. | 1 EAST WASHINGTON STREET SUITE 2700   PHOENIX AZ 85004 |
| SNOW PAINTING & REMODELING, LLC | PO BOX 170054   AUSTIN TX 78717 |
| SOAPTRONIC, LLC | 19771 PAULING   FOOTHILL RANCH CA 92610 |
| SOCCER COLLIES, LLC | 7704 S CRESCENT LOOP   FLORAL CITY FL 34436 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO BOX 79547   BALTIMORE MD 21279-0547 |
| SOFD | 11300 N BUNTROCK AVE   MEQUON WI 53092 |

| Name | Address |
|------|---------|
| SOFTRIM LLC | 9210 ESTERO PARK COMMONS BLVD 5    ESTERO FL 33928 |
| SOFTWARE TESTING SOLUTIONS | 870 DELRAY AVE SE    GRAND RAPIDS MI 49546 |
| SOFTWASH PROS | 84972 EDENVALE RD    PLEASANT HILL OR 97455 |
| SOLAS INC | 2038 HUNTWOOD DR    GUMBRILLS MD 21054 |
| SOLEIL FLOORS | 1707 N. MAYS ST    ROUND ROCK TX 78664 |
| SOLIDTOPS, LLC | 505 SOUTH ST    EASTON MD 21601 |
| SOLUTIONS ADVISORS | 12425 28TH ST    ST PETERSBURG FL 33716 |
| SOLUTIONS EXPRESS | P.O. BOX 103    BRONXVILLE NY 10708 |
| SOLUTIONS PAINTING LLC | PO BOX 9862    AUGUSTA GA 30916 |
| SOMEBURROS, INC. | 2440 E. GERMANN RD  7    CHANDLER AZ 85286 |
| SONGS & SMILES | 129 S MAIN ST STE 260    GRAPEVINE TX 76065 |
| SONGS BY HEART FOUNDATION | DBA SONGS BY HEART 1717 K STREET NW,  SUITE 600    WASHINGTON DC 20006 |
| SORCIX LLC | 1369 S BERTELSEN RD, BLDG E, STE 6    EUGENE OR 97401 |
| SORENSEN ENTITY SERVICES LLC | 1201 N. ORANGE STREET SUITE 7044  WILMINGTON DE 19801 |
| SOTER, LLC | 52 NW CAROLINA STREET    MELBOURNE FL 32904 |
| SOUND MARKETING CONCEPTS | 6 COOPER POND RD    ROWLEY MA 01969 |
| SOUNDS GREAT ENTERTAINMENT | 8501 52ND ST 8A    PINELLAS PARK FL 33781 |
| SOUNDS OF KNOWLEDGE, LLC | 3655 LAWRENCEVILLE SUWANEE RD P.O. BOX 3529    SUWANEE GA 30024 |
| SOUNDZ OF TIME | 1035 FAIR LANE DR    SCHAUMBURG IL 60193 |
| SOURCE MARKETING | PO BOX 30939    NEW YORK NY 10087-0939 |
| SOUTH FLORIDA PRODUCE, LLC | 925 NEW HARVEST ROAD    IMMOKALEE FL 34142 |
| SOUTH MOUNTAIN MECH CONTRACTORS INC | 15940 FREDERICK ROAD    WOODBINE MD 21797 |
| SOUTHEASTERN LAUNDRY EQUIPMENT SALES LLC | 1105 SHANA COURT STE I    MARIETTA GA 30066 |
| SOUTHERN CHUTE INC | 3772 SW 30 AVE    FT LAUDERDALE FL 33312 |
| SOUTHERN CONNECTICUT GAS | 60 MARSH HILL RD    ORANGE CT 06477 |
| SOUTHERN CONNECTICUT GAS CO. | PO BOX 847819    BOSTON MA 02284-7819 |
| SOUTHERN FIRE & CONTROLS, INC. | PO BOX 105748    ATLANTA GA 30348 |
| SOUTHERN GREENS INC | 84 EDWARDS DRIVE    ROCKLEDGE FL 32955 |
| SOUTHERN GREENS, INC | 84 EDWARDS DR    ROCKLEDGE FL 32955 |
| SOUTHERN OZAUKEE FIRE AND | EMERGENCY SERVICES DEPT 11300 N BUNTROCK AVE    MEQUON WI 53092 |
| SOUTHERN PTAC SERVICES, INC | PO BOX 530119    DEBARY FL 32753 |
| SOUTHERN VOICE BAND LLC | PO BOX 947    CHESHIRE CT 06410 |
| SOUTHWASTE DISPOSAL, LLC | 16350 PARK TEN PLACE SUITE 215    HOUSTON TX 77084 |
| SOUTHWASTE DISPOSAL, LLC. | P.O. BOX 53988    LAFAYETTE LA 70505-3988 |
| SOUTHWEST GAS | 13471 MARIPOSA RD    VICTORVILLE CA 92395 |
| SOUTHWEST SYSTEM MONITORING INC | 16701 N 90TH STREET SUITE 100    SCOTTSDALE AZ 85260 |
| SPARK ENERGY GAS LLC | PO BOX 650823    DALLAS TX 75265-0823 |
| SPARKLEEN, LLC | 3804 IRONBRIDGE BLVD.    FORT MYERS FL 33916 |
| SPARKLIGHT | 210 E. EARLL DR.    PHOENIX AZ 85012 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| SPARKS FLORIST, INC | 1001 PYRAMID WAY    SPARKS NV 89431 |
| SPARKS UNITED METHODIST CHURCH | 1231 PYRAMID WAY    SPARKS NV 89431-3760 |
| SPARKY ELECTRIC LLC | 410 PARAMOUNT COURT    RENO NV 89506 |
| SPARKY ENTERPRISES, LLC | DBA BATTERIES PLUS-987 31044 GRATIOT AVENUE   ROSEVILLE MI 48066 |
| SPARROW HAWK SOLUTIONS LLC | 115 SW 2ND AVENUE    DELRAY BEACH FL 33444 |
| SPEAK INC - SHARED | 10680 TREENA STREET, SUITE 230    SAN DIEGO CA 92131 |
| SPECIALIZED ELEVATOR SRVCS HOLDINGS LLC | 561 SUNSHINE LANE    RENO NV 89502 |
| SPECIALTY COFFEE LLC | 712 E 26TH ST    TACOMA WA 98421 |
| SPECIALTY ENGRAVING COMPANY, INC | 668 APPOMATTOX TRACE    STONE MOUNTAIN GA 30087 |
| SPECTRIO LLC | PO BOX 890271    CHARLOTTE NC 28289 |
| SPECTRIO, LLC | PO BOX 890271    CHARLOTTE NC 28289-0271 |
| SPECTRUM | 4145 S FALKENBURG RD    RIVERVIEW FL 33578-8652 |
| SPECTRUM BUILDING & RESTORATION INC | 90 SE BRIDGEFORD BLVD    BEND OR 97702 |
| SPECTRUM BUSINESS CA | P.O. BOX 60074    CITY OF INDUSTRY CA 91716-0074 |
| SPECTRUM CABLE | P.O. BOX 7186    PASADENA CA 91109-7186 |
| SPEEDIE AND ASSOCIATES | 3331 WOOD ST    PHOENIX AZ 85040 |
| SPEEDPRO IMAGING | DBA SPEEDPRO IMAGING 404 COMMERECE WAY   CRANBERRY TWP PA 16066 |
| SPEEDY CLEAN INC | 1380 EARL STREET    MENASHA WI 54952-1415 |
| SPENCERS TV & APPLIANCE INC | 17500 S 40TH STREET, BLDG E    CHANDLER AZ 85226 |
| SPICEOLOGY | P.O. BOX 531021    ATLANTA GA 30353 |
| SPLAT DIGITAL PRINTING, INC. | 3760 W. WHEELHOUSE RD.    MILWAUKEE WI 53208 |
| SPOTLIGHT SENIOR SERVICES LAS VEGAS | PO BOX 80041    LAS VEGAS NV 89180 |
| SPOTLIGHT STAGE COMPANY | 207 ARTILLERY RD    MIDDLEBURY CT 06762 |
| SPRING HILLS HOME CARE SRV HENDERSON LLC | 1700 W HORIZON RIDGE PARKWAY SUITE 204   HENDERSON NV 89012 |
| SPRINT | P.O. BOX 219100    KANSAS CITY MO 64121-9100 |
| SPROUT SOCIAL, INC. | PO BOX 18451    PALATINE IL 60055-8451 |
| SSW ENGINEERS INC | 2350 OAKMONT WAY SUITE 105   EUGENE OR 97401 |
| ST ARMANDS BAKING COMPANY | 2811 59TH AVE DR E    BRADENTON FL 34203 |
| ST. PETERSBURG UTILITY DEPARTMENT | 325 CENTRAL AVE    ST. PETERSBURG FL 33701 |
| STACKADAPT INC | PO BOX 18356    PALATINE IL 60055-8356 |
| STAFF RANKER, INC | 409 N PCH 571    REDONDO BEACH CA 90277 |
| STA-KLEEN, INC | 803 W ESTES AVE    SCHAUMBURG IL 60193 |
| STAN THE DJMAN | 124 TANZANITE CIRCLE    BUDA TX 78610 |
| STANLEY ACCESS TECHNOLOGIES LLC | 65 SCOTT SWAMP RD    FARMINGTON CT 06032 |
| STANLEY STEEMER | 8995 TERABYTE CT. SUITE F   RENO NV 89521 |
| STANLEY STEEMER CARPET CLEANER | 2013 FRANKE COURT    AUGUSTA GA 30909 |
| STANLEY STEEMER INTERNATIONAL INC. | P.O. BOX 205819    DALLAS TX 75320 |
| STAPLES | PO BOX 660409    DALLAS TX 75266-0409 |

| Name | Address |
|------|---------|
| STAPLES | PO BOX 105748    ATLANTA GA 30348 |
| STAPLES ADVANTAGE | DEPT. LA PO BOX 83689    CHICAGO IL 60696-3689 |
| STAPLES ADVANTAGE | DEPT DC PO BOX 415256    BOSTON MA 02241-5256 |
| STAPLES BUSINESS ADVANTAGE | PO BOX 660409    DALLAS TX 75266-0409 |
| STAPLES BUSINESS ADVANTAGE - SHARED | DEPT ATL    ATLANTA GA 30384-5386 |
| STAPLES CONTRACT & COMMERCIAL | PO BOX 660409    DALLAS TX 75266-0409 |
| STAPLES CONTRACT & COMMERCIAL, INC | 500 STAPLES DRIVE    FRAMINGHAM MA 01702 |
| STAPLES INC | PO BOX 105748    ATLANTA GA 30348-5748 |
| STAPLES INC. | PO BOX 70242    PHILADELPHIA PA 19176-0242 |
| STAPLES PROMOTIONAL PRODUCTS | BIN 150003 PO BOX 88003    MILWAUKEE WI 53288-8003 |
| STAPLES THE OFFICE SUPERSTORE LLC | PO BOX 660409    DALLAS TX 75266-0409 |
| STAR AWARDS, INC. | 1500 IH35 S    NEW BRAUNFELS TX 78130 |
| STARK EXTERMINATORS | 133 WEST OXMOOR RD SUITE 217    BIRMINGHAM AL 35209 |
| STARSTONE SPECIALTY INSURANCE COMPANY | PO BOX 5755    CINCINNATI OH 45201 |
| STARSTONE US SERVICES CLAIMS OFFICE | 201 E. FIFTH STREET SUITE 1200    CINCINATTI OH 45202 |
| STARWOOD PROPERTY TRUST, INC. | 1601 WASHINGTON AVE SUITE 700    MIAMI BEACH FL 33139 |
| STAT MEDICAL DISPOSAL | 1610 91ST CT    VERO BEACH FL 32966 |
| STAT MEDICAL DISPOSAL INC | PO BOX 691029    VERO BEACH FL 32969 |
| STATE CLEANING SOLUTIONS | P.O. BOX 830316    PHILADELPHIA PA 19182-0316 |
| STATE FARM INSURANCE COMPANIES | P.O. BOX 680001    DALLAS TX 75368-0001 |
| STATE INDUSTRIAL PRODUCTS | PO BOX 830316    PHILADELPHIA PA 19182-0316 |
| STATE OF ARIZONA | BOARD OF TECHNICAL REGISTRATION 1110 W. WASHINGTON ST SUITE 2400  PHOENIX AZ 85007 |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD - SUITE 1303    HARTFORD CT 06103 |
| STATE OF CONNECTICUT | DEPARTMENT OF PUBLIC HEALTH 410 CAPITAL AVE    HARTFORD CT 06134 |
| STATE OF FLORIDA | AGENCY FOR HEALTH CARE ADMINISTRATION 2727 MAHAN DRIVE  TALLAHASSEE FL 32308 |
| STATE OF FLORIDA- DEPARTMENT OF HEALTH | PO BOX 6330    TALLAHASSEE FL 32314-6330 |
| STATE OF ILLINOIS | DEPARTMENT OF PUBLIC HEALTH 115 S. LASALLE STREET SUITE 700  CHICAGO IL 60603 |
| STATE OF KENTUCKY | 501 HIGH STREET    FRANKFORT KY 40601 |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS AND TAX PERSONAL PROPERTY DIVISION 700 E PRATT ST  BALTIMORE MD 21201-2395 |
| STATE OF MICHIGAN | PO BOX 30644    LANSING MI 48909 |
| STATE OF NEVADA | DEPT OF HEALTH & HUMAN SERVICES 4126 TECHNOLOGY WAY 100  CARSON CITY NV 89706 |
| STATE OF NEVADA DEPT OF MOTOR VEHICLES | REGISTRATION RENEWAL PO BOX 6900    CARSON CITY NV 89702-6900 |
| STATE OF NEVADA DEPT OF PUBLIC SAFETY | RECORDS, COMMUNICATIONS & COMPLIANCE DIV 333 W NYE LANE  STE 100   CARSON CITY NV 89706 |

| Name | Address |
|---|---|
| STATE OF NEVADA, | DEPT OF HEALTH AND HUMAN SERVICES DIV FOR AGING & DISABILITY SERVICES 7150 POLLOCK DR  LAS VEGAS NV 89119 |
| STATE OF NEW JERSEY | DEPARTMENT OF COMMUNITY AFFAIRS PO BOX 800   TRENTON NJ 08625-0800 |
| STATE OF NEW JERSEY | DCA BFCE-DORFS PO BOX 663   TRENTON NJ 08646 |
| STATE OF NEW JERSEY - CBT | CORPORATION BUSINESS TAX - NONRESIDENT PARTNER TAX PO BOX 642 TRENTON NJ 08646-0642 |
| STATE OF WISCONSIN | DEPARTMENT OF HEALTH SERVICES 200 N JEFFERSON STREET  501 GREENBAY WI 54301 |
| STATE OF WISCONSIN | SPECIAL PROCEDURES UNIT PO BOX 8901   MADISON WI 53708-8901 |
| STATE OF WISCONSIN | DEPARTMENT OF HEALTH SCIENCES ATTN: DEPARTMENT OF HEALTH SERVICES 1 WEST WILSON STREET  MADISON WI 53703 |
| STATE OF WISCONSIN | 819 N 6TH ST   MILWAUKEE WI 53203 |
| STATEWIDE CARE HOME ASSOCIATION, INC | DBA MICHIGAN ASSISTED LIVING ASSOCIATION PO BOX 530036   LIVONIA MI 48153 |
| STATE-WIDE ELECTRIC, INC. | 109A COMMERCE STREET   GLASTONBURY CT 06033 |
| STATE-WIDE MOVING & STORAGE CO INC | 133 BROAD ST   HIGHTSTOWN NJ 08520 |
| STEAM MASTER CLEANING | 1330 W. BLANCO RD.   SAN ANTONIO TX 78232 |
| STEGAL MECHANICAL LLC | 2800 5TH AVENUE SOUTH   BIRMINGHAM AL 35233 |
| STEINER-ATLANTIC LLC | 1714 NW 215TH STREET   MIAMI GARDENS FL 33056 |
| STELLAR PRIVATE CABLE SYSTEMS, INC | DBA SENIOR TV 975 E TALLMADGE AVENUE   AKRON OH 44310 |
| STEPHEN VINCENT | 7113 MADISON DRIVE   DUNWOODY GA 30346 |
| STEPHENS & MCRAE MECHANICAL, LLC | 3047 CEDAR GLADE LANE   BUFORD GA 30519 |
| STERICYCLE | 2355 WAUKEGAN ROAD   BANNOCKBURN IL 60015 |
| STERICYCLE INC | 28883 NETWORK PLACE   CHICAGO IL 60673 |
| STERICYCLE INC (SHRED-IT) | 28883 NETWORK PLACE   CHICAGO IL 60673-1288 |
| STERICYCLE INC. | P.O. BOX 6582   CAROL STREAM IL 60197-6582 |
| STERICYCLE, INC | 2355 WAUKEGAN ROAD   BANNOCKBURN IL 60015 |
| STERLING SAFETY SOLUTIONS LLC | 2201 BONITA WAY S   ST. PETERSBURG FL 33712 |
| STERLING SENIOR PLACEMENT | 2432 VESPERO STREET   DELTONA FL 32738 |
| STERNSHEIN LEGAL GROUP LLP | 5316 E CHAPMAN AVE   ORANGE CA 92869 |
| STITCH2PRINT | 4355 INTERNATIONAL BLVD NW SUITE 130   NORCROSS GA 30093 |
| STOLTZFUS FENCING, INC | 6408 CHURCH HILL RD   CHESTERTOWN MD 21620 |
| STONECREST CAPITAL MARKETS, INC | 300 W 6TH STREET, STE 1520   AUSTIN TX 78701 |
| STONETURN GROUP, LLP | 75 STATE STREET, SUITE 1710   BOSTON MA 02109 |
| STORMWATER COMPLIANCE SOLUTIONS LLC | PO BOX 572 180 MAIN ST   CHESTER NJ 07930 |
| STOUT RISIUS ROSS LLC | PO BOX 71770   CHICAGO IL 60694-1770 |
| STRAN PROMOTIONAL SOLUTIONS | 2 HERITAGE DRIVE SUITE 600   QUINCY MA 02171 |
| STRATEGIC EQUIPMENT LLC | PO BOX 654020   DALLAS TX 75265-4020 |
| STREAM REALTY PARTNERS DFW LP | 2001 ROSS AVENUE SUITE 400   DALLAS TX 75201 |
| STREAMLINE SENIOR PLACEMENT | 7238 DAVIT CIRCLE   LAKE WORTH FL 33467 |
| STREET TREATS LLC | 1641 BLOOMINGDALE RD   QUEENSTOWN MD 21658 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| STRIDE BANK, N.A. | DEBBIE BLACKLOCK 8811 S. YALE AVENUE SUITE 100  TULSA OK 74137 |
| STRONGHAMMER APPLIANCE REPAIR | 13570 GROVE DRIVE  234    MAPLE GROVE MN 55311 |
| STRYKER CONTRACTING SERVICES LLC | N28W24319 SINGLE TREE COURT    PEWAUKEE WI 53072 |
| STUDIO SPRAWL, LLC | PO BOX 14012    SCOTTSDALE AZ 85267-4012 |
| SUBLIME WATER GARDENS | PO BOX 271628    FLOWER MOUND TX 75027 |
| SUITE HOME CUSTOMS LLC | 475 N 6TH STREET    HARRISBURG OR 97446 |
| SUMMERLIN SOUTH COMMUNITY ASSOCIATION | 2115 FESTIVAL PLAZA DR, STE 220    LAS VEGAS NV 89135 |
| SUMMIT ESTATES SENIOR LIVING | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| SUMMIT ESTATES SENIOR LIVING MT | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| SUMMIT FACILITY SERVICES | PO BOX 493    STAYTON OR 97383 |
| SUMMIT FIRE & SECURITY LLC | PO BOX 855227    MINNEAPOLIS MN 55485-5227 |
| SUMMIT FIRE MATIONAL CONSULTING, LLC | 2500 LEXINGTON AVE S    MENDOTA HEIGHTS MN 55120 |
| SUMMIT FIRE PROTECTION | PO BOX 6205    CAROL STREAM IL 60197-6205 |
| SUMMIT LAND MANAGEMENT LLC | 7144 E STETSON DR SUITE 300    SCOTTSDALE AZ 85251 |
| SUMMIT PLUMBING CO LLC | 1749 TIMBER CT    GARDNERVILLE NV 89410 |
| SUN AUTOMOTIVE | 391 RUSTIC PLACE    EUGENE OR 97401 |
| SUN LIFE FINANCIAL | 2225 RIVERDALE RD    COLLEGE PARK GA 30337 |
| SUN PLUMBING | 820 E SEMINOLE AVE    MELBOURNE FL 32901 |
| SUNCAST BAKERS INC. | 2811 59TH AVENUE DR. E    BRADENTON FL 34203 |
| SUNCOAST PTAC SERVICES INC | PO BOX 4943    PLANT CITY FL 33563 |
| SUNCOAST PTAC SERVICES, INC | PO BOX 4943    PLANT CITY FL 33563 |
| SUNCOAST SENIOR ADVISORS INC | 2355 BENT TREE ROAD 2213    PALM HARBOR FL 34683 |
| SUNRISE LANDSCAPE | 5100 W KENNEDY BLVD, STE 325    TAMPA FL 33609 |
| SUNSETS BY BRUSH | 123 12TH AVE    INDIAN ROCKS BEACH FL 33785 |
| SUNSHINE CARPET CLEANING | 2600 AURORA ROAD, STE K    MELBOURNE FL 32935 |
| SUNSHINE GOLF CAR | 9740 W ATLANTIC AVE    DELRAY BEACH FL 33446 |
| SUNSHINE SENIOR PLACEMENT | 2512 NW 124TH AVENUE    CORAL SPRINGS FL 33065 |
| SUNSTATE EQUIPMENT CO | PO BOX 208439    DA TX 75320-8439 |
| SUNWAYS SENIOR LIVING CONCIERGE | 3801 BEE RIDGE RD. SUITE 6    SARASOTA FL 34233 |
| SUPERIOR GLASS SERVICES | 6185 BROOK HOLLOW PKWY.    NORCROSS GA 30071 |
| SUPPLY 360 | 355 INDUSTRIAL PARK BOULEVARD    MONTGOMERY AL 36117 |
| SUPPLYWORKS | PO BOX 404468    ATLANTA GA 30384-4468 |
| SUPREME ELECTRIC SERVICE, LLC | PO BOX 451    RICHMOND MI 48062 |
| SUPREMECARE, INC. | 322 S. 6TH STREET    GRIFFIN GA 30224 |
| SURE ADVANTAGE MEDIA LLC | 1 GLENLAKE PKWY SUITE 650    ATLANTA GA 30328 |
| SURE FLAME LLC | 33688 NE WILLIAMS    SCAPPOOSE OR 97056 |
| SUREFIRE PROTECTION, INC | 924 EASTERN SHORE DRIVE    SALISBURY MD 21804 |
| SURE-RESPONSE, INC. | PO BOX 620    CAPE GIRARDEAU MO 63702 |
| SUSTAINABILITY ENGINEERING GROUP, LLC | 5240 N. 16TH STREET SUITE 105    PHOENIX AZ 85016 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| SUZYS AUTO TAG & NOTARY | 426 TREMONT AVE    GREENSBURG PA 15601 |
| SWABACK PLLC | 7550 E MCDONALD DRIVE STE A   SCOTTSDALE AZ 85250 |
| SWANK MOTION PICTURES, INC | 10795 WATSON ROAD   ST. LOUIS, MO 63127 |
| SWFL GIRLS AT PLAY | 14530 FARRINGTON WAY 203   FORT MYERS FL 33912 |
| SWIPER KINGZ COMMUNITY LUXURY SRVCS LLC | 1038 CAROLYN COVE   NEW BRAUNFELS TX 78130 |
| SYNCOPATION QUARTET | 10270 BAY HILLS DR.   LARGO FL 33774 |
| SYNDICATE 1322 AT LLOYDS | 20 GRACECHURCH STREET 5TH FLOOR   LONDON  EC3V 0BG UNITED KINGDOM |
| SYNOVUS BANK | DONNA PHILLIPS 800 SHADES CREEK PARKWAY SUITE 325  BIRMINGHAM AL 35209 |
| SYNOVUS BANK | SENIORS HOUSING HEALTHCARE LENDING 800 SHADES CREEK PARKWAY SUITE 325  BIRMINGHAM AL 35209 |
| SYNOVUS FINANCIAL CORPORATION | 3400 OVERTON PARK DRIVE 5TH FLOOR   ATLANTA GA 30339 |
| SYSAID TECHNOLOGIES, INC | PO BOX 841922    BOSTON MA 02284-1922 |
| SYSCO ATLANTA, LLC | C/O DOUGLAS L. BROOKS, P.C. PO BOX 8477   ATLANTA GA 31106-8477 |
| SYSCO CORPORATION | 1260 SCHWAB ROAD   NEW BRAUNFELS TX 78132 |
| T&T FROM ME TO YOU | 3533 WAKE FIELD CIRCLE   ARLINGTON TX 76015 |
| T. BONES MARKETPLACE | 100 VIP DRIVE   WEXFORD PA 15090 |
| TABLE DESIGNS LLC | 11445 PYRAMID DRIVE   ODESSA FL 33556 |
| TAHOE SUPPLY COMPANY LLC | 3315 RESEARCH WAY   CARSON CITY NV 89706 |
| TAILORED SENIOR LIVING | 7935 AIRPORT PULLING RD. SUITE 4 PMB 308   NAPLES FL 34109 |
| TAILORED SOUL | 2304 NW 15TH WAY LOT 642   BOYNTON BEACH FL 33436 |
| TAILOR-MADE SENIOR SERVICES LLC | PO BOX 2777   UNIVERSAL CITY TX 78148 |
| TAKE 5 AUDIO | 1101 SOUTH FORD RD   MIDDLEBURY CT 06762 |
| TALBOT COMMUNITY CONNECTIONS | 100 BAY VIEW AVENUE   OXFORD MD 21654 |
| TALBOT COUNTY CHAMBER OF COMMERCE | PO BOX 1366   EASTON MD 21601 |
| TALBOT COUNTY COMMISSION ON THE AGING | BROOKLETTS PLACE - TALBOT SENIOR CENTER   EASTON MD 21601 |
| TALBOT COUNTY HEALTH DEPARTMENT | 215 BAY STREET SUITE 4   EASTON MD 21601 |
| TALBOT COUNTY MARYLAND TREASURER | ATTN: TALBOT COUNTY COURTHOUSE 111 NORTH WASHINGTON STREET SUITE 9  EASTON MD 21601 |
| TALBOT COUNTY PUBLIC SCHOOLS | PO BOX 1029   EASTON MD 21601-1029 |
| TALBOT FIGURE SKATING TEAM | PO BOX 1344   EASTON MD 21601 |
| TALBOT FIRE PROTECTION, LLC | PO BOX 97   WITTMAN MD 21676 |
| TALBOT HOSPICE FOUNDATION, INC | 586 CYNWOOD DRIVE   EASTON MD 21601 |
| TALBOT HUMANE SOCIETY | PO BOX 1143   EASTON MD 21601 |
| TAMPA BAY BILLBOARDS INC | 3034 CHATTAN CT   PALM HARBOR FL 34684 |
| TARRANT CNTY ENVIRO HEALTH DIV | 5001 N. RIVERSIDE DRIVE   FORT WORTH TX 76137 |
| TARRANT CNTY TAX ASSESSOR-COLLECTOR | 100 E. WEATHERFORD STREET    FORT WORTH TX 76196 |
| TARRANT COUNTY ENVIRONMENTAL HEALTH | 5001 N. RIVERSIDE DR. SUITE 105   FORT WORTH TX 76137 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E WEATHERFORD    FORT WORTH TX 76196 |
| TASC | PO BOX 7308    MADISON WI 53707-7308 |
| TASC | 2302 INTERNATIONAL LN    MADISON WI 53704 |
| TATUM RANCH COMMUNITY ASSOCIATION | 29811 N TATUM BLVD    CAVE CREEK AZ 85331 |
| TAX COLLECTOR, NORTH HAVEN | PO BOX 900    HARTFORD CT 06143-0900 |
| TAX COLLECTOR, PALM BEACH COUNTY | PO BOX 3353    WEST PALM BEACH FL 33402-3353 |
| TAYLOR MARKETING & CONSULTING LLC | DBA BNI LAS VEGAS 3462 SIOUX WAY    LAS VEGAS NV 89169 |
| TAYLOR PLUMBING INC | 488 DIENS DR    WHEELING IL 60090-2641 |
| TAYLOR SUDDEN SERVICE, INC | PO BOX 809    LOUISVILLE MS 39339-0809 |
| TAZ FABRICATION LLC | PO BOX 1117    SHADY COVE OR 97539 |
| TC STUDIOS LLC | 1505 PHILADELPHIA AVENUE    OCEAN CITY MD 21842 |
| TCFG WEALTH MANAGEMENT, LLC | 28202 CABOT RD, STE 300    LAGUNA NIGUEL CA 92677 |
| TD INDUSTRIES, INC | 13850 DIPLOMAT DR    DALLAS TX 75234 |
| TDLR | P.O. BOX 12157    AUSTIN TX 78711-2157 |
| TEAL SHORES | 20875 CROSSROADS CIRCLE SUITE 400    WAUKESHA WI 53186 |
| TEALSHORE | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| TEALSHORE MT | 7047 E GREENWAY PKWY SUITE 300    SCOTTSDALE AZ 85254 |
| TEAM NORTH TEXAS | PO BOX 8601    GREENVILLE TX 75404 |
| TEAMLOGIC IT | 8687 E VIA DE VENTURA SUITE 301    SCOTTSDALE AZ 85258 |
| TEAMVIEWER GNBH | PO BOX 743135    ATLANTA GA 30374-3135 |
| TECH SAGE | 2451 CUMBERLAND PARKWAY SE SUITE 3681    ATLANTA GA 30339-6157 |
| TECHNA SYSTEMS INC | 560 ALBERTA STREET    FERNDALE MI 48220 |
| TECHNOLOGY OPPORTUNITY GROUP LTD | PO BOX 103    BRONXVILLE NY 10708 |
| TECHNOLOGY RESOURCE GROUP | 7702 E GRAY RD., SUITE 107    SCOTTSDALE AZ 85260 |
| TECNICOS APPLIANCE REPAIR LLC | 96 CARLISLE STREET    NEW HAVEN CT 06519 |
| TECO PEOPLE GAS | PO BOX 31318    TAMPA FL 33631-3318 |
| TECO PEOPLES GAS | 0577 SOUTH BEACH    MIAMI BEACH FL 33139 |
| TEDDY BEAR FRESH PRODUCE, LLC | 28595 MARYS COURT    EASTON MD 21601 |
| TEDDY-V ONE MAN BAND | 2135 N. COURTENAY PKWY A107    MERRITT ISLAND FL 32953 |
| TEEMA SOLUTIONS | 114D N OLD LITCHFIELD RD    LITCHFIELD PARK AZ 85340 |
| TELEDATA TECHNOLOGIES | 7060 W WARM SPRINGS ROAD SUITE 190    LAS VEGAS NV 89113 |
| TELEFLORA, LLC | 3309 EAST KINGSHIGHWAY    PARAGOULD AR 72450 |
| TELEHOLD | P. O. BOX 3887    TUALATIN OR 97062 |
| TELESYS COMMUNICATIONS INC | 6840 BLVD. 26    RICHLAND HILLS TX 76180 |
| TEMPLETON & COMPANY, LLP | 222 LAKEVIEW AVE.,SUITE  1200    WEST PALM BEACH FL 33401 |
| TEMPO EVENT CONSULTING - SHARED | DBA TEMPO EVENT CONSULTING 1899 ORALCLE WAY    ALEXANDRIA VA 22301 |
| TENNA, LLC | 11486 CORPORATE BLVD SUITE 190    ORLANDO FL 32817 |
| TENTS 4 RENT, INC | 10865 GREENSBORO RD    DENTON MD 21629 |

| Name | Address |
|------|---------|
| TERAVISTA COMMUNITY ASSOCIATION, INC. | PO BOX 93447   LAS VEGAS NV 89193-3447 |
| TERMINIX COMMERCIAL | TERMINIX PROCESSING CENTER PO BOX 802155   CHICAGO IL 60680-2155 |
| TERRACES AT LAKE ORION | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| TERRACES AT LAKE ORION MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| TERRASCAPE CONSULTING LLC | 645 E MISSOURI AVE STE 160   PHOENIX AZ 85012 |
| TERRY LAKES MUSIC SERVICES | 784 W REDBUD DR   HURST TX 76053 |
| TESTA PRODUCE INC - 60197 | O2ND DEPT 2105 PO BOX 5905   CAROL STREAM IL 60197-5905 |
| TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 300 W. 15TH ST   AUSTIN TX 78701 |
| TEXAS BOARD OF PHARMACY | 1801 CONGRESS AVENUE SUITE 13100   AUSTIN TX 78701 |
| TEXAS DECON LLC | 122 DENNIS DR   SEGUIN TX 78155 |
| TEXAS DEPARTMENT OF LABOR | 101 E. 15TH STREET   AUSTIN TX 78778 |
| TEXAS FAMILY SERVICES, LLC | 1507 NORTH STREET UNIT 1   AUSTIN TX 78756 |
| TEXAS LIFE & HEALTH INS GUARANTY ASSOC | 1717 WEST 6TH STREET, SUITE 230   AUSTIN TX 78703 |
| TEXAS PAVEMENTS LLC | 1239 COUNTY ROAD 250   GEORGETOWN TX 78633 |
| TEXAS SECRETARY OF STATE | 1019 BRAZOS   AUSTIN TX 78701 |
| TEXAS SECRETARY OF STATE | ATTN: JANE NELSON TEXAS SECRETARY OF STATE P.O. BOX 12887   AUSTIN TX 78711 |
| TEXAS SECURITY BANK | JOHN P. LEVINSKI 3212 BELT LINE ROAD   FARMERS BRANCH TX 75234 |
| TEXAS SECURITY BANK | TONI SEWELL 3212 BELT LINE ROAD   FARMERS BRANCH TX 75234 |
| TEZLA CONSULTING GROUP, INC | 2000 NORTHWOOD DRIVE   SALISBURY MD 21801 |
| TFL SECURITY | 11460 N. CAVE CREEK RD. SUITE 6   PHOENIX AZ 85020 |
| TFORCE FREIGHT | 28013 NETWORK PLACE   CHICAGO IL 60673-1280 |
| TGI OFFICE AUTOMATION | 120 3RD STREET   BROOKLYN NY 11231 |
| THAT SPECIAL PLACE FOR SENIORS | P.O. BOX 8621   MADIERA BEACH FL 33738 |
| THE A.G. MAURO COMPANY | PO BOX 69622   BALTIMORE MD 21264-9622 |
| THE ACKERLY AT SHERWOOD,LLC | 16872 SW EDY ROAD   SHERWOOD OR 97140 |
| THE AEGIS GROUP, LLC | 1102 18TH AVE SOUTH   NASHVILLE TN 37212 |
| THE APPLIANCE SOURCE, INC | 1823 GEORGE AVE   ANNAPOLIS MD 21401 |
| THE AUGUSTA CHRONICLE | 4385 WASHINGTON RD   EVANS GA 30809 |
| THE BAREFOOT HAWAIIAN INC | PO BOX 756   PROSPECT HEIGHTS IL 60070 |
| THE BAY AT CHESTERFIELD | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE BAY AT CHESTERFIELD MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE BAYBROOK AT LARGO | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE BAYBROOK AT LARGO MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE BEACON INSTITUTE, INC | 106 A. EARLE AVE   EASTON MD 21601 |
| THE BESA TEAM, LLC | 3110 N CENTRAL AVE. SUITE D-160   PHOENIX AZ 85012 |
| THE BIRDNEST GROUP JUNK REMOVAL | 10218 AVONLEIGH DR.   BONITA SPRINGS FL 34135 |
| THE BOELTER COMPANIES, INC | PO BOX 734296   CHICAGO IL 60673-4296 |
| THE BRIDGE GROUP CONSTRUCTION, INC. | PO BOX 270394   FLOWER MOUND TX 75027 |
| THE CAMEOS LLC | 00-90 27TH ST   FAIRLAWN NJ 07410 |

| Name | Address |
|------|---------|
| THE CAWLEY COMPANY | 1544 N. 8TH STREET    MANITOWOC WI 54220 |
| THE CERTUS FINANCIAL GROUP LLC | 28202 CABOT RD STE 300   LAGUNA NIGUEL CA 92677 |
| THE CINCINNATI INSURANCE CO 1000531803 | PO BOX 145620    CINCINNATI OH 45250-5620 |
| THE CINCINNATI INSURANCE COMPANIES | 6200 S GILMORE RD    FAIRFIELD OH 45014 |
| THE CITY OF APPLETON FINANCE DEPT | ATTN: CITY CENTER PLAZA 100 N APPLETON ST   APPLETON WI 54911 |
| THE CITY OF SAN MARCOS | 350 BARNES DRIVE SUITE 105   SAN MARCOS TX 78666 |
| THE COSTUME SHOP | C/O MID-SHORE COMMUNITY FOUNDATION    EASTON MD 21601 |
| THE COUNTRY CLUB AT DC RANCH | 9290 E THOMPSON PARKWAY UNIT 1   SCOTTSDALE AZ 85255 |
| THE DECORUM GROUP | 1735 BRANDENBURG DRIVE    SAN ANTONIO TX 78232 |
| THE DI WIRE PUBLISHING LLC | 17542 EAST 17TH STREET SUITE 450   TUSTIN CA 92780 |
| THE DIRECTV GROUP, INC. | PO BOX 5006    CAROL STREAM IL 60197 |
| THE DOG ALLIANCE HOUNDS FOR HEROES | 1321 W. NEW HOPE DRIVE    CEDAR PARK TX 78613 |
| THE DOJO GROUP LLC | 1161 WAYZATA BLVD 42    WAYZATA MN 55391 |
| THE DRAIN TEAM | 2025 WILD ACRES ROAD    LARGO FL 33771 |
| THE ENGELMANS BAKERY | 2363 W. BROAD ST.    ATHENS GA 30606 |
| THE FIRE GROUP | 833 3RD ST SW 4    NEW BRIGHTON MN 55112 |
| THE FLOWER BASKET & GIFT BOUTIQUE | 119 S 6TH STREET    COTTAGE GROVE OR 97424 |
| THE FLYING LOCKSMITHS | 10911 ENDEAVOUR WAY B-4    LARGO FL 33777 |
| THE GARDENS AT ARLINGTON HEIGHTS MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE GARDENS OF ARLINGTON | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE GATZ HOME & GARDEN | 1210 S. TALBOT STREET    ST. MICHAELS MD 21663 |
| THE GLASS GURU OF AUSTIN | 9222 BURNET ROAD  SUITE 102    AUSTIN TX 78758 |
| THE GOOD SON LLC | 1632 WESTFALL COURT    EUGENE OR 97401 |
| THE GREASEBUSTERS | 1000 GATTIS SCHOOL RD. 220   ROUND ROCK TX 78664 |
| THE HANOVER INSURANCE GROUP 2956-001-000 | PO BOX 580045    CHARLOTTE NC 28258-0045 |
| THE HARTFORD | PO BOX 660916    DALLAS TX 75266-0916 |
| THE HERITAGE AT DELRAY MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE HERITGAGE AT DELRAY | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE HOME DEPOT PRO | PO BOX 404468    ATLANTA GA 30384-4468 |
| THE HOME DEPOT PRO | PO BOX 404468    ATLANTA GA 30384 |
| THE HOME DEPOT PRO INSTITUTIONAL | 410 PEACHTREE PARKWAY BLDG 400, STE 4245   CUMMING GA 30041 |
| THE HUNTINGTON NATIONAL BANK | 11100 WAYZATA BLVD. SUITE 700   MINNETONKA MN 55305 |
| THE ICE CREAM CLUB INC | 1580 HIGH RIDGE ROAD    BOYNTON BEACH FL 33426 |
| THE INFOSOFT GROUP LLC | 23811 NETWORK PLACE    CHICAGO IL 60673-1238 |
| THE INSTITUTE OF INTERNAL AUDITORS INC | C/O TRUST BANK PO BOX 919460   ORLANDO FL 32891-9460 |
| THE JOKERS WILD LLC - VINCENT BORRELLI | DBA THE JOKERS WILD LLC 105 S BROO LN   BETHESDA MD 20814 |

Inspired Healthcare Capital Holdings, LLC
Address Service Requested

| Name | Address |
| --- | --- |
| THE JUNKLUGGERS OF GRAPEVINE | IRVING & DENTON 200 SIMMONS DRIVE   COPPELL TX 75019 |
| THE LAKES OF DUNEDIN | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE LAKES OF DUNEDIN MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THE LAMAR COMPANIES | PO BOX 746966   ATLANTA GA 30374 |
| THE LAW OFFICE OF RONALD L BATHRICK III | 20 WASHINGTON AVE STE 106   NORTH HAVEN CT 06473 |
| THE LEWIS COMPANY FLOORS, INC. | PO BOX 596   BLAIRSVILLE GA 30514 |
| THE LITTLE PETTING ZOO | 36 CLIFF STREET   SHELTON CT 06484 |
| THE MATTHEWS COMPANY INC | 17220 NEWHOPE STREET SUITES 108-110   FOUNTAIN VALLEY CA 92708 |
| THE MCGOVERN GROUP LLC | 2390 E CAMELBACK ROAD 130   PHOENIX AZ 85016 |
| THE MILESTONE, INC | 9630 TECHNOLOGY DRIVE   EASTON MD 21601 |
| THE MUSIC CENTER OF NORTH HAVEN LLC | 473 WASHINGTON AVENUE   NORTH HAVEN CT 06473 |
| THE NATHANSON GROUP PLLC | ONE UNION SQUARE 600 UNIVERSITY ST, SUITE 2000   SEATTLE WA 98101 |
| THE OFC GROUP INC | 2726 SALT CREEK WAY   PROSPER TX 75078 |
| THE PIANO DOCTOR LLC | PO BOX 2695   AUGUSTA GA 30914 |
| THE PINBALL COMPANY, LLC | 6000 S SINCLAIR RD   COLUMBIA MO 65203 |
| THE PLANNING & ZONING RESOURCE COMPANY | PO BOX 931923   ATLANTA GA 31193-1923 |
| THE POWERWASH GUYS LLC | 73 PLATT LANE   MILFORD CT 06461 |
| THE PREDICTIVE INDEX | 101 STATION DRIVE   WESTWOOD MA 02090 |
| THE PROFESSIONS NETWORK COMPANY, LLC | 5337 N SOCRUM LOOP RD   LAKELAND FL 33809 |
| THE PROMO AGENCY | PO BOX 640814   CINCINNATI OH 45264-0814 |
| THE RANDRUP 2002 LIVING TRUST | C/O HANS RANDRUP 29 HIGHLAND DR.   NAPA CA 94559 |
| THE RASA GROUP INC | 55 SKYLINE DRIVE SUITE 209   RINGWOOD NJ 07456 |
| THE RED SHREDDER | 115 SW 2ND AVE   DELRAY BEACH FL 33444 |
| THE RESIDENCE AT COLVIN RUN | 1131 WALKER RD   GREAT FALLS VA 22066 |
| THE RIGHT MOVE SENIOR RESOURCE | AND PLACEMENT SERVICE 3608 DAYNA DRIVE   COLLEGE PARK GA 30349 |
| THE RIGHT MOVE SENIOR RESOURCE | AND PLACEMENT SERVICE INC. 410 PEACHTREE PARKWAY BUILDING 400   CUMMING GA 30041 |
| THE ROCHE CONSULTING GROUP, INC. | 6104 WALNUT HILL DR.   LAKE WORTH FL 33467 |
| THE ROSE CITY TIMBERLINERS | 2214 NE 51ST AVE   PORTLAND OR 97123 |
| THE RYAN | 188 E JEFFERSON ST   PHOENIX AZ 85004 |
| THE SATRE GROUP, INC. | 375 W 4TH AVE, SUITE 201   EUGENE OR 97401 |
| THE SCOTTISH HIGHLAND CREAMERY | DBA THE SCOTTISH HIGHLAND CREAMERY 103 S MORRIS ST   CHEVY CHASE MD 20815 |
| THE SHERWIN-WILLIAMS COMPANY | ATTN: MARY L. GARCEAU 101 W. PROSPECT AVE   CLEVELAND OH 44115 |
| THE SIGMA GROUP, INC. | 1300 WEST CANAL STREET   MILWAUKEE WI 53233 |
| THE SIGN MAN | PO BOX 622143   OVIEDO FL 32765 |
| THE SILVERLEAF CLUB LLC | 18701 N SILVERLEAF DR   SCOTTSDALE AZ 85255 |
| THE SMITHEREEN COMPANY | 7400 N MELVINA AVE.   NILES IL 60714 |
| THE STEWART LAW FIRM | 301 N MARKET STREET   WILMINGTON DE 19801 |
| THE ULTIMATE SOFTWARE GROUP INC | PO BOX 930953   ATLANTA GA 31193-0953 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| THE UNION-RECORDER | PO BOX 520    MILLEDGEVILLE GA 31059-0520 |
| THE UNITED ILLUMINATING COMPANY | PO BOX 847818    BOSTON MA 02284 |
| THE VINTAGE JUKEBOX | 1801 WINCHESTER WAY STE 1   BEDFORD TX 76022 |
| THEDACARE AT WORK | PO BOX 880395    MILWAUKEE WI 53288-0395 |
| THERMAL CONCEPTS INC | 2201 COLLEGE AVENUE    DAVIE FL 33317 |
| THERMAL CONCEPTS, LLC | 2201 COLLEGE AVE    DAVIE FL 33317 |
| THERMAL SERVICE SOLUTIONS LLC | 4964 TOWER ROAD    LAND O LAKES FL 34638 |
| THIENSVILLE BUSINESS ASSOCIATION INC | PO BOX 185    THIENSVILLE WI 53092 |
| THINK SIMPLE, LLC | 3150 W PROPECT RD STE 330    FORT LAUDERDALE FL 33309 |
| THIRD GENERATION PAINTING CO. | ATTN: C/O GEORGE L. DERR, P.C. 1381 BAILEY HILL RD   EUGENE OR 97402 |
| THOMAS PRINTWORKS | PO BOX 830768    RICHARDSON TX 75038-0768 |
| THOMAS TITLE AND ESCROW | 7150 E CAMELBACK RD STE 195   SCOTTSDALE AZ 85251 |
| THOMPSON CENTER ON LOURDES | 2331 E LOURDES DR.    APPLETON WI 54914 |
| THOMPSON CENTER ON LOURDES, INC | 2331 E. LOURDES DR.    APPLETON WI 54915 |
| THOMPSON GARAGE DOORS, INC | 171 S. 18TH ST.    SPARKS NV 89431 |
| THREE OF HEARTS / DEBRA NOEL | 237 BERINGER CT.    EUGENE OR 97404 |
| THRIFTY WHITE PHARMACY | PO BOX 41910    PLYMOUTH MN 55441-0910 |
| THRIVE AT AUGUSTA MT | 7047 E GREENWAY PKWY SUITE 300   SCOTTSDALE AZ 85254 |
| THRIVE AT SKIDAWAY | 5 LAKE STREET    SAVANNAH GA 31411 |
| THRIVE SENIOR LIVING | 3280 PEACHTREE ROAD NE 7TH FLOOR WEWORK (TERMINUS 100) ATLANTA GA 30305 |
| THRIVE SENIOR LIVING LLC | ATTN: JERAMY RAGSDALE 3280 PEACHTREE ROAD NE, SUITE 750 ATLANTA GA 30305 |
| THRIVE SENIOR LIVING LLC | ATTN: JEREMY RAGSDALE 3280 PEACHTREE ROAD NE SUITE 750 ATLANTA GA 30305 |
| THRU THE LENS | 212 OAK ST    CENTREVILLE MD 21617 |
| THUROCLEAN PROFESSIONAL SERVICE INC | PO BOX 100367    PALM BAY FL 32910 |
| THUROCLEAN PROFESSIONAL SERVICES INC | PO BOX 100367    PALM BAY FL 32910-0367 |
| THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR SW    OLYMPIA WA 98502-6080 |
| TIDEWATER TIMES, INC | P.O. BOX 1141    EASTON MD 21601 |
| TIKIZ SHAVED ICE & ICE CREAM | 197 VALERO DR.    SAN MARCOS TX 78666 |
| TILDEN CAR CARE CENTER | 12550 S. MILITARY TR. 10   BOYNTON BEACH FL 33436 |
| TILLADELSE LLC | ATTN: COLE BARKER 1801 WEST BAY DR. NW STE 203  OLYMPIA WA 98502 |
| TIM THE JAZZ SINGER | 6017 SANDY SPRINGS CIRCLE    SMYRNA GA 30328 |
| TIMES PUBLISHING COMPANY | DEPT 3396  PO BOX 123396    DALLAS TX 75312-3396 |
| TIMOTHY W PATRICK DBA RIFFLE | 1711 WILLAMETTE ST, STE 301 PMB 42   EUGENE OR 97401 |
| TK ELEVATOR CORPORATION | PO BOX 3796    CAROL STREAM IL 60132-3796 |
| TMC IMMEDIATE CARE INC | PO BOX 277368    ATLANTA GA 30384-7368 |
| TMC PROVIDER GROUP, LLC | DBA TEXAS MEDCLINIC 13722 EMBASSY ROW   SAN ANTONIO TX 78216 |
| T-MOBILE | 12920 SE 38TH ST    BELLEVUE WA 98006 |
| T-MOBILE | PO BOX 53410    BELLEVUE WA 98015 |

| Name | Address |
|------|---------|
| T-MOBILE - SHARED | PO BOX 742596    CINCINNATI OH 45274-2596 |
| TMT PARKING LOT STRIPING | 51930 BAKER RD    CHESTERFIELD MI 48047 |
| T-O ENGINEERS, LLC | 2471 S TITANIUM PL    MERIDIAN ID 83642 |
| TODAY FOR YOU | PO BOX 1703    EASTON MD 21601 |
| TOMAHAWAK LANDSCAPE & TREE SERVICE, INC | 1826 CUTTERS MILL WAY    LITHONIA GA 30058 |
| TOMBELL CORP | DBA KIRBY RESTAURANT & CHEMICAL SUPPLY 809 S EASTMAN ROAD LONGVIEW TX 75602 |
| TOMBELL DBA KIRBY RESTAURANT SUPPLY | 809 EASTMAN RD    LONGVIEW TX 75602 |
| TOMS GENERAL SERVICES | 314 N AURORA STREET, SUITE F    EASTON MD 21601 |
| TONKIN HILLSBORO FORD | 4560 SE INTERNATIONAL WAY, STE 209    MILWAUKIE OR 97222 |
| TONY MACHI FRUITS AND VEGETABLES, INC | 4253 N PORT WASHINGTON RD    MILWAUKEE WI 53212 |
| TONYS PEST CONTROL INC | 1020 NE 7TH TER    CAPE CORAL FL 33909 |
| TONYS TOTAL PERFORMANCE, INC | 12490 BELCHER RD. S.    LARGO FL 33773 |
| TOP NOTCH DETAILING | 850 PRINCE AVE    ATHENS GA 30606 |
| TOP TECHS TEMPORARIES INC | 150 N SUNNYSLOPE RD STE 215    BROOKFIELD WI 53005 |
| TOROCCOS COOLING AND HEATING INC | 19132 DOGWOOD RD    FORT MYERS FL 33967 |
| TOSHIBA FINANCIAL SERVICES | PO BOX 660831    DALLAS TX 75266-0831 |
| TOTAL CENSUS SOLUTIONS | 5036 DR. PHILLIPS BLVD.    ORLANDO FL 32819 |
| TOTAL ENERGY SYSTEMS LLC | 200 S. WASHINGTON ST. STE.305    GREEN BAY WI 54301 |
| TOTAL FIRE & SAFETY INC | 7909 CARR STREET    DALLAS TX 75227 |
| TOTAL RECALL BAND | 712 FALLS CREEK DR.    WEST MELBOURNE FL 32904 |
| TOUCHTOWN INC | PO BOX 7410299    CHICAGO IL 60674-0299 |
| TOUR DE FORCE ENT | 119 MARKET STREET    MOUNT CLEMENS MI 48043 |
| TOWN AND COUNTRY WINE, LIQUOR ETC | 28248 ST. MICHAELS ROAD    EASTON MD 21601 |
| TOWN OF DARTMOUTH | 400 SLOCUM ROAD    NORTH DARTMOUTH MA 02747 |
| TOWN OF EASTON | 14 S HARRISON STREET    EASTON MD 21601 |
| TOWN OF EASTON - PROPERTY TAX | 14 S HARRISON STREET    EASTON MD 21601 |
| TOWN OF EATON TREASURER | 316 WEST MAIN STREET    VALDERS WI 54245 |
| TOWN OF NORTH BRANFORD | 909 FOXON ROAD    NORTH BRANFORD CT 06471 |
| TOWN OF NORTH HAVEN | 18 CHURCH STREET    NORTH HAVEN CT 06473 |
| TOWN OF PAYSON | ATTN: COMMUNITY DEVELOPMENT ELIZABETH DONOVAN 303 NORTH BEELINE HIGHWAY  PAYSON AZ 58841 |
| TOWNSHIP OF HAMILTON | 2090 GREENWOOD AVE PO BOX 150   HAMILTON NJ 08650-0150 |
| TOWNSHIP OF HAMILTON | DIVISION OF HEALTH 2100 GREENWOOD AVE    HAMILTON NJ 08609 |
| TOWNSHIP OF HAMILTON TAX COLLECTOR | HAMILTON TOWNSHIP MUNICIPAL BLDG 2090 GREENWOOD AVE TRENTON NJ 08609 |
| TPR PSVTS | 153 W LAKE MEAD PKWY STE 1110    HENDERSON NV 89015 |
| TRACK TOWN GLASS | 900 MCKINLEY ST. 2    EUGENE OR 97402 |
| TRACY MILLER | 4790 LONSBERRY RD    COLUMBIAVILLE MI 48421 |
| TRAKTEC LLC | 8660 COLLEGE PKWY SUITE 160   FORT MYERS FL 33919 |

| Name | Address |
|------|---------|
| TRANQUILITY MASSAGE LLC | 6118 SEVEN SPRINGS BLVD.   GREENACRES FL 33463 |
| TRANSAMERICA EMPLOYEE BENEFITS | P.O. BOX 742504 GROUP  G000040985  CINCINNATI OH 45274-2504 |
| TRANSFORMED PRINTING AND SIGNS LLC | 359 W BANKHEAD HWY   VILLA RICA GA 30180 |
| TRAVEL WARRIOR | 12811 LA CUARTA STREET   WHITTIER CA 90602 |
| TRAVELERS CASUALTY | & SURETY CO. OF AMERICA ONE TOWER SQ   HARTFORD CT 06183 |
| TRAVELERS EXCESS | AND SURPLUS LINES CO ONE TOWER SQ   HARTFORD CT 06183 |
| TRAVELERS INSURANCE | PO BOX 660317   DALLAS TX 75266-0317 |
| TRAVELIN TOMS COFFEE OF N. SPARKS | 3770 BARRON WAY SUITE 100   RENO NV 89511 |
| TREASURER STATE OF MAINE | DEPT OF PROFESSIONAL & FINANCIAL REGULATION 76 NORTHERN AVE, OFFICE OF SECURITIES  GARDINER ME 04345 |
| TREASURER, NORTH HAVEN | 5 LINSLEY ST   NORTH HAVEN CT 06473 |
| TREASURER, STATE OF MAINE | 39 STATE HOUSE STATION BURTON M CROSS OFFICE BUILDING 3RD FLOOR   AUGUSTA ME 04333-0039 |
| TREE TRIMMING AND REMOVAL PROS, LLC | 27901 QUINN ST.   BONITA SPRINGS FL 34135 |
| TREENEWAL LLC | 1712 FM 407 EAST   ARGYLE TX 76226 |
| TRENTON WATER WORKS | 333 CORTLAND ST   TRENTON NJ 08638 |
| TRIANGLE ENVIRONMENTAL | 12033 S SPAULDING SCHOOL DRIVE   PLAINFIELD IL 60585 |
| TRIBUNE REVIEW PUBLISHING COMPANY | PO BOX  642562   PITTSBURGH PA 15264-2562 |
| TRI-COUNTY ELECTRIC COOPERATIVE | PO BOX 961032   FORT WORTH TX 76161-0032 |
| TRI-COUNTY EMC | 310 W CLINTON ST   GRAY GA 31032 |
| TRI-COUNTY EMC | PO BOX 487   GRAY GA 31032 |
| TRI-GAS & OIL, INC | PO BOX 303   SALISBURY MD 21803 |
| TRILOGY ASSET SOLUTIONS | DBA TRILOGY ASSET SOLUTIONS 1200 WINSAIN CT   OWINGS MILLS MD 21117 |
| TRILOGY ASSET SOLUTIONS - SHARED | DBA TRILOGY ASSET SOLUTIONS 1200 WINSAIN CT   OWINGS MILLS MD 21117 |
| TRILOGY MEDWASTE SOUTHEAST LLC | 3 RIVERWAY 1050   HOUSTON TX 77056 |
| TRILOGY MEDWASTE SOUTHEAST, LLC | PO BOX 670650   DALLAS TX 75267 |
| TRIMARK CENTURY CONCEPTS LLC | 4575 RIVER GREEN PARKWAY SUITE 100   DULUTH GA 30096 |
| TRIMARK MARLINN LLC | 6100 W 73RD ST STE 1   BEDFORD PARK IL 60638 |
| TRIMARK USA, LLC | P.O. BOX 654020   DALLAS TX 75265-4020 |
| TRIMBLE SERVICE COMPANY INC | PO BOX 172917   ARLINGTON TX 76003 |
| TRIMWORKS TREE SERVICE | 205 23RD AVE SW   LARGO FL 33778 |
| TRINITY CONTRACTORS, LLC | 561 SIMMONS DRIVE   TRUSSVILLE AL 35173 |
| TRINITY SENIOR LIVING SOLUTIONS, LLC | 866 SAN FERNANDO LN.   NEW BRAUNFELS TX 78132 |
| TRINITY VIP CHARTERS LLC | 120  2ND ST.   ORLANDO FL 32824 |
| TRIPLE B CONSTRUCTION GROUP LLC | 21075 SWENSON DR STE 200   WAUKESHA WI 53186 |
| TRISTATE EQUIPMENT SALES AND SERVICE LLC | PO BOX 1553   SALISBURY MD 21802 |
| TRITECH CORPORATION OF AMERICA | PO BOX 4045   WAUKESHA WI 53187-4045 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|---|---|
| TRU COMFORT HEATING & AIR CONDITIONING | 5301 LANGLEY LANE BUILDING D SUITE 147   RENO NV 89511 |
| TRU COMFORT HEATING AND AIR CONDITIONING | 5301 LONGLEY LANE BUILDING D SUITE 147   RENO NV 89511 |
| TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD   RENO NV 89502 |
| TRUE MOVE LLC | 2104 E ROBIN LANE   PHOENIX AZ 85024 |
| TRUSSVILLE AREA CHAMBER OF COMMERCE | 400 MAIN STREET   TRUSSVILLE AL 35173 |
| TRUSSVILLE GAS AND WATER | 127 MAIN ST   TRUSSVILLE AL 35173 |
| TRUSSVILLE GAS AND WATER | PO BOX 836   TRUSSVILLE AL 35173-0836 |
| TRUST ROOFING INC | 2322 LAKE AVE. SE, STE. A   LARGO FL 33771 |
| TRUSTMARK BANK | ANDY REEVES 248 E CAPITAL ST   JACKSON MS 39201 |
| TRUSUN MEDIA, INC. | 240 E. PALMETTO AVE. SUITE 100   LONGWOOD FL 32750 |
| TTEE OF THE: CASCADE PENSION TRUST; IBEW | DIST NO 9 PENSION PLAN & TRAINING  FUND C/O THORP PURDY JEWETT URNESS & WILKINSON PC 1011 HARLOW RD, SE 300 SPRINGFIELD OR 97477 |
| TUCKER ARENSBERG ATTORNEYS | 1500 ONE PPG PLACE   PITTSBURGH PA 15222 |
| TUCKER ELLIS LLP | PO BOX 74717   CLEVELAND OH 44194-4717 |
| TUMUT LLC DBA FLORAL IMAGE DALLAS | 605 SHERMAN DR  SUITE D   RICHARDSON TX 75081 |
| TUREKS PLUMBING INC | N2808 MEADE STREET   APPLETON WI 54913 |
| TUREKS PLUMBING SERVICE | N2808 MEADE STREET   APPLETON WI 54913 |
| TURNING TECHNOLOGIES, LLC | 225 WEST FEDERAL STREET   YOUNGSTOWN OH 44503 |
| TV FREE MEDIA, LLC | 1140 WALL ST. 2768   LA JOLLA CA 92038 |
| TWC SERVICES INC | PO BOX 14496   DES MOINES IA 50306 |
| TWIN CITY HARDWARE COMPANY | 723 HADLEY AVE N   OAKDALE MN 55128 |
| TWIN RIVERS PLUMBING, INC. | ATTN: C/O HERSHNER HUNTER LLP 1525 IRVING ROAD   EUGENE OR 97404 |
| TWO MEN AND A TRUCK OF RENO NEVADA | 5440 LOUIE LANE, STE 100   RENO NV 89511 |
| TWOMAGNETS, INC. | PO BOX 103125   PASADENA CA 91189-3125 |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY SECTION 111 EAST 17TH ST   AUSTIN TX 78774 |
| TX DEPT OF LICENSING AND REGULATION | 920 COLORADO ST   AUSTIN TX 78701 |
| TX DEPT OF LICENSING AND REGULATION | P.O. BOX 12157   AUSTIN TX 78711 |
| TX ENVIRO SERVICES DEPT | 12100 PARK 35 CIRCLE PO BOX 13087   AUSTIN TX 78711-3087 |
| TX HEALTH & HUMAN SERVICES COMM | NORTH AUSTIN COMPLEX 4601 W GUADALUPE ST   AUSTIN TX 78751 |
| TX HEALTH & HUMAN SERVICES COMM | ATTN: CIVIL RIGHTS OFFICE HEALTH HUMAN SERVICES COMM P.O. BOX 13247 MC 1560  AUSTIN TX 78711 |
| TXTAG | PO BOX 650749   DALLAS TX 75265 |
| TYREE OIL INC. | 2076 IRVING ROAD   EUGENE OR 97402 |
| U.S. LAWNS | 369 MEARS BLVD   OLDSMAR FL 34677 |
| U.S. LAWNS OF FORT MYERS | 18990 S TAMIAMI TRAIL STE 4-187   FORT MYERS FL 33908 |
| UC OFFICE INSTALLATIONS LLC | 3026 N 56TH DR   PHOENIX AZ 85031 |

| Name | Address |
|------|---------|
| UHS PREMIUM BILLING | ATTN: BOX 94017 5505 N. CUMBERLAIN AVE, STE 307   CHICAGO IL 60656-1471 |
| ULINE, INC | PO BOX 88741   CHICAGO IL 60680-1741 |
| ULTIMATE DELI PROVISIONS | 61 RED OAKS WAY   RIDGELAND SC 29936 |
| ULTIMATE RESOURCE HEALTHCARE | NAVIGATORS LLC 15880 SUMMERLIN ROAD STE 300   FORT MYERS FL 33908 |
| ULTRA CHEM INC | P.O. BOX 14608   LENEXA KS 66285 |
| ULTRAHEALTH CARE SERVICES INC. | 21913 US HWY 19 NORTH   CLEARWATER FL 33765 |
| UMB BANK | BRYAN NANCE 1670 BROADWAY   DENVER CO 80202 |
| UMB BANK | BRYAN NANCE 1010 GRAND BOULEVARD   KANSAS CITY MO 64106-2202 |
| UMPQUA RESEARCH COMPANY | P.O. BOX 609   MYRTLE CREEK OR 97457 |
| UMPQUA VALLEY MILLWORKS, INC. | ATTN: C/O HUTCHINSON COX 940 WILLAMETTE ST. SUITE 400   EUGENE OR 97401 |
| UNFORGETTABLE FLORAL DESIGNS LLC | 412 GLEASON PKWY   CAPE CORAL FL 33914 |
| UNIFIED DOOR AND HARDWARE GROUP LLC | PO BOX 69622   BALTIMORE MD 21264-9622 |
| UNIFIRST | PO BOX 650481   DALLAS TX 75265-4347 |
| UNIFORMS UNLIMITED | 1441 WOODMONT LN NW 2319   ATLANTA GA 30318 |
| UNIGUEST | 2891 COLE CT.   NORCROSS GA 30071 |
| UNIGUEST HOLDINGS INC | PO BOX 7410716   CHICAGO IL 60674 |
| UNIGUEST HOLDINGS INC & SUBS | PO BOX 7410716   CHICAGO IL 60674-0716 |
| UNIGUEST INC | 2926 KRAFT DR   NASHVILLE TN 37204 |
| UNI-KEM CHEMICALS INC. | 802 WILLIAM LEIGH DRIVE SUITE 19   TULLYTOWN PA 19007 |
| UNION BANK & TRUST COMPANY | PO BOX 82535   LINCOLN NE 68501-2837 |
| UNION BANK AND TRUST COMPANY | ATTN: TOM WEINANDT 2720 SOUTH 177TH STREET   OMAHA NE 68130 |
| UNIQUE STAFFING SOLUTIONS LLC | P.O BOX 650690   DALLAS TX 75265-0690 |
| UNITED CONSULTING GROUP LTD | 625 HOLCOMB BRIDGE ROAD   NORCROSS GA 30071 |
| UNITED HEALTHCARE | 9700 HEALTH CARE LANE   HOPKINS MN 55343 |
| UNITED ILLUMINATING | 100 MARSH HILL RD   ORANGE CT 06477 |
| UNITED LABORATORIES, INC | PO BOX 410   ST. CHARLES IL 60174-0410 |
| UNITED RENTALS (NORTH AMERICA), INC | PO BOX 051122   LOS ANGELES CA 90074-1122 |
| UNITED SITE SERVICES | PO BOX 735008   DALLAS TX 75373-5008 |
| UNITED STATES BAKERY | DBA FRANZ FAMILY BAKERIES PO BOX 742654   LOS ANGELES CA 90074-2654 |
| UNITED STATES TREASURY | 4241 NE 34TH ST   KANSAS CITY MO 64117 |
| UNITED STATES TREASURY | (IRS) EID 87-1979091 INTERNAL REVENUE SERVICE   OGDEN UT 84201-0039 |
| UNITED VETERINARY CARE NJ, LLC | 801 CENTERTON RD   MT LAUREL NJ 08054 |
| UNITED VISUAL COMMUNICATIONS GROUP | 1513 CENTRAL AVENUE S.   KENT WA 98032 |
| UNIVERSAL ADCOM | 1179 W CORPORATE DR STE 100A   ARLINGTON MN 76006 |
| UNIVERSAL NORTH, INC | 10143 ROYALTON RD   NORTH ROYALTON OH 44133 |
| UNIVERSAL POWER AND ELECTRIC, INC | 4260 DIXIE HIGHWAY   WATERFORD MI 48329 |

| Name | Address |
|------|---------|
| UNIVERSATECH ELECTRICAL COMPANY, INC | 9801 HWY 92 SUITE 120    WOODSTOCK GA 30188 |
| UNIVERSITY HEALTH SERVICES INC | PIEDMONT AUGUSTA HOSPITAL ATTN: FINANCIAL SVCS 1350 WALTON WAY  AUGUSTA GA 30901 |
| UNIVERSITY OF MARYLAND SHORE | REGIONAL HEALTH P.O. BOX 277715   ATLANTA GA 30384 |
| UNLIMITED DRYWALL & PAINTING LLC | 8691 N 75TH AVE SUITE B  PEORIA AZ 85345 |
| UPLAND SOFTWARE INC | PO BOX 205921    DALLAS TX 75320 |
| UPS | 4905 34TH STREET SOUTH    ST PETERSBURG FL 33711 |
| US ALLIANCE FIRE PROTECTION, INC. | PO BOX 74008409    CHICAGO IL 60674-8409 |
| US ATTORNEY OFFICE FOR THE NDTX | 1100 COMMERCE STREET THIRD FLOOR   DALLAS TX 75242-1699 |
| US BANK | PO BOX 70870    ST PAUL MN 55170-9581 |
| US DEPARTMENT OF JUSTICE, TAX DIVISION | ATTN: ANDREW L. SOBOTKA 717 N HARWOOD SUITE 400   DALLAS TX 75201 |
| US FOODS HOLDING CORPORATION | ATTN: KRISTIN COLEMAN 3682 COLLECTION CENTER DRIVE   CHICAGO IL 60693 |
| US FOODS INC | BANK OF AMERICA--ATTN: US FOODS 3682 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| US NEWS & WORLD REPORT LP - SHARED | ATTN: TREASURY 99 WOOD AVE S, STE 304   ISELIN NJ 08830 |
| US OCCMED WISCONSIN SC | PO BOX 842969    DALLAS TX 75284-2969 |
| US POSTAGE METER CENTER | PO BOX 800848    SANTA CLARITA CA 91380 |
| USI INSURANCE SERVICES NATL INC (WTP) | PO BOX 201629    DALLAS TX 75320-1629 |
| UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT UTAH STATE CAPITOL COMPLEX 350 NORTH STATE STREET, SUITE 230  SALT LAKE CITY UT 84114-2320 |
| UTAH DEPARTMENT OF REVENUE | 210 N 1950 W    SALT LAKE CITY UT 84134 |
| UTAH DIVISION OF CORPORATIONS | 160 E 300 S BROADWAY    SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF CORPORATIONS | ATTN: DEIDRE HENDERSON P.O. BOX 146705   SALT LAKE CITY UT 84114 |
| V. MARCHESE, INC. | 600 S. JAKE MARCHESE WAY    MILWAUKEE WI 53204 |
| VACO LLC | 5501 VIRGINIA WAY STE 120   BRENTWOOD TN 37027 |
| VACUUMS ETC., INC | 1065 NORWAY LN.    CLARKSTON GA 30021 |
| VALLEY CITY LINEN | 10 DIAMOND AVENUE SE    GRAND RAPIDS MI 49506 |
| VALLEY PEST CONTROL INC | 4725 GRAY WOLF DR    OSHKOSH WI 54904 |
| VALUATION & INFORMATION GROUP | 6167 BRISTOL PARKWAY SUITE 430   CULVER CITY CA 90230 |
| VAL-U-CHEM INC | 2219 E UNIVERSITY DRIVE   PHOENIX AZ 85034 |
| VAN DYKE APPLIANCE INC | 2008 MAIN STREET    FOREST GROVE OR 97116 |
| VANDA HEALTH LLC | 20025 DESTINY CT.    BEND OR 97703 |
| VANGUARD BUILDING SOLUTIONS, LLC | 620 DEER RD., SUITE 17   CHERRY HILL NJ 08034 |
| VANTAGE TECHNOLOGY, INC | 13194 US HWY 301 S STE 344   RIVERVIEW FL 33578 |
| VARIFAX SYSTEMS | 2851 W AVENUE L OFC-200    LANCASTER CA 93536 |
| VAUDEVILLE CHICAGO | 1223 W FARWELL AVE 2    CHICAGO IL 60626 |
| VECTOR SECURITY INC | PO BOX 531687    ATLANTA GA 30353-1687 |
| VEGAS CONCEPTS INC | 6 CHEVERLY COURT    THE HILLS TX 78738 |
| VEGAS INK AND TONER | 6811 S EASTERN AVE SUITE 102B   LAS VEGAS NV 89119 |
| VEGAS VOICE MEDIA, LLC | 2880 BICENTENNIAL PKWY BOX 100-244   HENDERSON NV 89044 |

| Name | Address |
|------|---------|
| VENTURE UP INC - SHARED | 12082 E FOSSIL SPRINGS    GOLD CANYON AZ 85118 |
| VERITEXT LLC | P.O. BOX 71303    CHICAGO IL 60694-1303 |
| VERIZON | PO BOX 16810    NEWARK NJ 07101 |
| VERIZON | 500 TECHNOLOGY DRIVE SUITE 550    WELDON SPRING MO 63304 |
| VERIZON 0001-25 | PO BOX 15124    ALBANY NY 12212-5124 |
| VERIZON 09Y | PO BOX 4830    TRENTON NJ 08650-4830 |
| VERIZON 51Y | P.O. BOX 4830    TRENTON NJ 08650-4830 |
| VERIZON BUSINESS | PO BOX 408    NEWARK NJ 07101-0408 |
| VERIZON COMMUNICATIONS INC. | PO BOX 660108    DALLAS TX 75266-0108 |
| VERIZON WIRELESS | PO BOX 660108    DALLAS TX 75266-0108 |
| VERIZON WIRELESS | PO BOX  16810    NEWARK NJ 07101-6810 |
| VERTILOCITY - SHARED | 1370 WASHINGTON PIKE, SUITE 101    BRIDGEVILLE PA 15017 |
| VERY IMPORTANT PARENT SENIOR PLCMT INC | 133 LAUREL ROAD 133 LAUREL ROAD    HOLLYWOOD FL 33021 |
| VERY WELL, LLC | 3270 SUNTREE BLVD STE 2214    MELBOURNE FL 32940 |
| VESTA SENIOR NETWORK, LLC | 7830 W WISCONSIN AVE    WAUWATOSA WI 53213 |
| VESTIS | PO BOX 650977    DALLAS TX 75265-0977 |
| VETERANS AC AND HEAT INC | 125 E LIME STREET    TARPON SPRINGS FL 34689 |
| VICTOR CORIA TRIMWORK LLC | 5120 CRESTWOOD TRAIL    LOGANVILLE GA 30052 |
| VICTOR MACSORLEY CONSTRUCTION, INC. | PO BOX 760    ST MICHAELS MD 21663 |
| VICTORY BUILDERS | ATTN: C/O MCKINNEY & SPERRY PC 435 SE KANE ST    ROSEBURG OR 97470 |
| VIDMAR ROOFING INC. | 6270 S. MARTIN RD.    NEW BERLIN WI 53146 |
| VIGIL HEALTH SOLUTIONS | PO BOX 641624    PITTSBURGH PA 15264 |
| VIGIL HEALTH SOLUTIONS INC | PO BOX 641624    PITTSBURG PA 15264 |
| VIKING AUTOMATIC SPRINKLER COMPANY | 3245 NW FRONT AVE    PORTLAND OR 97210 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HEIGHTS RD    ARLINGTON HEIGHTS IL 60005 |
| VILLAGE OF GRAFTON | 860 BADGER CIRCLE    GRAFTON WI 53024 |
| VINTAGE PERSPECTIVE LLC | 2605 PROSPECT HILL DR    FORT WORTH TX 76123 |
| VINYL WINDOW SOLUTIONS LLC | 240 THORNTON ROAD STE B-1    LITHIA SPRINGS GA 30122 |
| VISION BENEFITS OF AMERICA | PO BOX 74008623    CHICAGO IL 60674-8623 |
| VISION GRAPHICS | 2525 SOUTH 900 WEST    SALT LAKE CITY UT 84119 |
| VISION LTC | PO BOX 935751    ATLANTA GA 31193-5751 |
| VISION QUEST PROPERTY MANAGEMENT INC | 5771 MEADOWVIEW DR    WHITE BEAR LAKE MN 55110 |
| VISION TELECOM, LLC | 2050 SOUTH CEDAR ST    IMLAY CITY MI 48444 |
| VISITING MEDIA LLC | PO BOX 718741    CHICAGO IL 60677 |
| VISTASERV | 1509 EDGAR PLACE    SARASOTA FL 34240 |
| VISUAL EDGE IT, INC | PO BOX 11769    NEWARK NJ 07101-4769 |
| VISUAL EDGE IT, INC | PO BOX 660831    DALLAS TX 75266 |
| VISUAL REALM | 108 HARBOR DR.    PALM HARBOR FL 34683 |
| VITAL LINK SATELLITE LLC | 1812 POWDER SPRINGS RD. STE. 2121    MARIETTA GA 30064 |

| Name | Address |
| --- | --- |
| VITAL RECORDS CONTROL | DEPT-5874 PO BOX 11407    BIRMINGHAM AL 35246-5874 |
| VITAL RECORDS CONTROL | PO BOX 11407    BIRMINGHAM AL 35246-5874 |
| VITAL RECORDS HOLDINGS, LLC | DEPT. 5874, PO BOX 11407    BIRMINGHAM AL 35246-5874 |
| VIVIANO FLOWER SHOP, INC | 32050 HARPER AVE    ST CLAIR SHORES MI 48082 |
| VLCM | 852 E ARROWHEAD LN    SALT LAKE CITY UT 84107 |
| VMG HEALTH | PO BOX 664049    DALLAS TX 75266-4049 |
| VMH ENTERTAINMENT | 3546 ALCUDIA BAY AVE    LAS VEGAS NV 89141 |
| VOICEFRIEND, LLC (DBA ICON) | PO BOX 845490    BOSTON MA 02284-5490 |
| VORTEX COLORADO LLC | 1811 SHIPMAN DRIVE SUITE 101    SAN ANTONIO TX 78219 |
| VORTEX INDUSTRIES INC | PO BOX 846952    LOS ANGELES CA 90084-6952 |
| VOYAGER INDEMNITY INSURANCE COMPANY | 260 INTERSTATE NORTH CIRCLE SE    ATLANTA GA 30339 |
| VSC FIRE & SECURITY, INC | P.O. BOX 71207    CHARLOTTE NC 28272-1207 |
| W W GRAINGER, INC. | DEPT. 887949463    PALATINE IL 60038-0001 |
| WA STUCCO AND DRYWALL SERVICES | 295 TAURUS CIR    RENO NV 89521 |
| WAGEWORKS, INC | PO BOX 870725    KANSAS CITY MO 64187-0725 |
| WAGNER AGENCY, INC  (SHARED) | 5020 CENTRE AVE    PITTSBURGH PA 15213-1898 |
| WAGNER AGENCY, INC. | 5020 CENTRE AVENUE    PITTSBURGH PA 15213 |
| WAGNER ELECTRICAL SERVICES LLC | 4605 STARK RD    DENMARK WI 54208 |
| WAGSTAFF TAYLOR & ASSOCIATES | 2608 QUEENSTOWN ROAD    BIRMINGHAM AL 35210 |
| WALENTINE OTOOLE LLP | PO BOX 540125    OMAHA NE 68154-0125 |
| WALENTINE OTOOLE, LLP | C/O UNION BANK MICHAEL F. KIVETT 11240 DAVENPORT STREET  OMAHA NE 68154 |
| WALKWAY RESTORATIONS, INC | 4523 BROOKPARK ROAD    PARMA OH 44134 |
| WALLINGFORD CHAMBER OF COMMERCE INC | 50 N MAIN ST, 2ND FLOOR    WALLINGFORD CT 06492 |
| WALL-STREET CLEANING LLC | PO BOX 225    HIRAM GA 30141 |
| WARRENS LANDSCAPING LLC | 21 LEGION LAKE RD    VILLA RICA GA 30180 |
| WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST SE   OLYMPIA WA 98504-0100 |
| WASHINGTON COUNTY | DEPARTMENT OF ASSESSMENT & TAXATION 155 N FIRST AVE STE 270, MS 25  HILLSBORO OR 97124-3072 |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 2101 4TH AVE SUITE 1400  SEATTLE WA 98121 |
| WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVEA SW    OLYMPIA WA 98501 |
| WASHINGTON SECRETARY OF STATE | ATTN: STEVE HOBBS P.O. BOX 40220  OLYMPIA WA 98504 |
| WASHOE COUNTY TREASURER | ATTN: WASHOE COUNTY ADMINISTRATION COMPLEX 1001 E 9TH ST  RENO NV 89512 |
| WASSON PROTECTION | 7898 E ACOMA DR. 207    SCOTTSDALE AZ 85260 |
| WASTE MANAGEMENT | P.O. BOX 4648    CAROL STREAM IN 60197-4648 |
| WASTE MANAGEMENT INC. OF FLORIDA | PO BOX 4648    CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT OF ILLINOIS | 1011 N. ROHLWING ROAD    ADDISON IL 60101 |
| WASTE MANAGEMENT OF NEW JERSEY | 847 FLORA STREET    ELIZABETH NJ 07201 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| WASTE MANAGEMENT OF NEW JERSEY, INC | PO BOX 13648    PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF WI-MN | P.O. BOX 4647    CAROL STREAM IL 60197-4647 |
| WASTE PRO - FORT MYERS | PO BOX 946208    ATLANTA GA 303946208 |
| WASTE PRO - FORT MYERS | 13110 RICKENBACKER PKWY    FORT MYERS FL 33913 |
| WASTE TEK SOLUTIONS, LLC | 704 US HWY 87    GREAT FALLS MT 59405 |
| WATER WORKS SOLUTIONS LLC | 7810 BROOKPINES DR    CLARKSTON MI 48348 |
| WATERFOWL FESTIVAL INC | 40 S HARRISON ST    EASTON MD 21601 |
| WATERLOGIC | 3175 BASS PRO DRIVE    GRAPEVINE TX 76051 |
| WATERTECH OF AMERICA INC | 5000 S 110 ST    GREENFIELD WI 53228 |
| WATSONS INC. | 201 BROOKSIDE COURT SOUTH    SWANSBORO NC 28584 |
| WAY TOO TALL TORRIE | 9099 GLADIOLUS PRESERCE CIR    FORT MYERS FL 33908 |
| WAYFAIR LLC | PO BOX 200042 ATTN: ORDERS    PITTSBURGH PA 15251-0042 |
| WC FINISHES, INC | PO BOX 639    WALTERVILLE OR 97489 |
| WE ENERGIES | 231 W MICHIGAN ST    MILWAUKEE WI 53203 |
| WEALTH LEGACY GROUP INC | 4540 KEARNY VILLA ROAD SUITE 114   SAN DIEGO CA 92123 |
| WEALTHFORGE TECHNOLOGIES LLC | 3015 W MOORE ST 102   RICHMOND VA 23230 |
| WEALTHHOUSE ADVISORS INC. | 17 CANOE BROOK DR.   LIVINGSTON NJ 07039 |
| WEATHERGUARD CORPORATION | PO BOX 432 2515 16TH ST NE   BLACK EAGLE MT 59414 |
| WEB SCRIBBLE SOLUTIONS INC | 7050 W PALMETTO PARK RD STE 15-170    BOCA RATON FL 33433 |
| WEBBS HANDYMAN SERVICE | 3011 STILLWATER DR.    VILLA RICA GA 30180 |
| WEBSTAURANT STORE LLC | 40 CITATION LANE    LITITZ PA 17543 |
| WEBSTER BANK | CHRISTINE REVEILLE 61 SOUTH PARAMUS ROAD SUITE 116  PARAMUS NJ 07652 |
| WEBSTER BANK, NA | CHRISTINE REVEILLE 61 SOUTH PARAMUS ROAD SUITE 116  PARAMUS NJ 07652 |
| WELCOME HOME SENIOR SERVICES AND | PLACEMENT CO., LLC 11500 SW 131 AVENUE   MIAMI FL 33186 |
| WELCOME HOME SOFTWARE, INC | 3340 PEACHTREE RD NE STE 750   ATLANTA GA 30326 |
| WELLS FARGO | SHERRI CONWAY 131 W LAYTON AVE SUITE 100  MILWAUKEE WI 53202 |
| WELLS FARGO FINANCIAL LEASING INC | PO BOX 070241    PHILADELPHIA PA 19176-0241 |
| WELLS FARGO VENDOR | PO BOX 650073    DALLAS TX 75265-0073 |
| WELLS FARGO VENDOR FINANCIAL SERVICES | PO BOX 70239    PHILADELPHIA PA 19178-0239 |
| WELLS FARGO VENDOR FINANCIAL SRVCS LLC | PO BOX 105743    ATLANTA GA 30348 |
| WELLSONE COMMERCIAL CARD | 260 N CHARLES LINDBERGH DR    SALT LAKE CITY UT 84116-2811 |
| WENDOVER ART GROUP | 6465 126TH AVE N    LARGO FL 33773 |
| WENDY BURGESS, TAX ASSESSOR-COLLECTOR | 100 E. WEATHERFORD    FORT WORTH TX 76196 |
| WENNING ENTERTAINMENT | 2828 BROADWAY BLVD.    MONROEVILLE PA 15146 |
| WENNING ENTERTAINMENT LLC - SHARED | 2828 BROADWAY BOULEVARD, SUITE 3    MONROEVILLE PA 15146 |
| WESCO INSURANCE COMPANY | 874 WALKER ROAD SUITE C   DOVER DE 19904 |
| WEST COAST HOOD CLEANING INC | PO BOX 4954    SEMINOLE FL 33775 |

| Name | Address |
|------|---------|
| WEST GA HOOD SERVICES, LLC | PO BOX 12    BUCHANAN GA 30113 |
| WESTCOAST LANDSCAPE AND LAWNS LLC | PO BOX 5648    CLEARWATER FL 33758 |
| WESTERN ALLIANCE BANK | KATE HICKMAN 1 EAST WASHINGTON STREET    PHOENIX AZ 85004 |
| WESTERN ALLIANCE- CC | CITYSCAPE ONE EAST WASHINGTON STREET    PHOENIX AZ 85004 |
| WESTERN MANAGEMENT GROUP | 50 UNIVERSITY AVE, STE B144    LOS GATOS CA 95030 |
| WESTERN PACIFIC ELECTRIC INC | 1901 FRAZER AVENUE    SPARKS NV 89431 |
| WESTERN TECHNOLOGIES INC | 2400 EAST HUNTINGTON DRIVE    FLAGSTAFF AZ 86004-8934 |
| WESTERN TESTING, LLC | 4276 OLD HWY 99 SOUTH    ROSEBURG OR 97471 |
| WESTHAVEN BUILDERS, LLC | 640 NORTH 3RD ST.    SAINT CLAIR MI 48079 |
| WESTIN KIERLAND RESORT & SPA | ATTN: KRISTY KONDO 6902 E. GREENWAY PARKWAY    SCOTTSDALE AZ 85254 |
| WESTRUM-AZALEA AT CINNAMINSON | 605 ROUTE 130    CINNAMINSON NJ 08077 |
| WESTWOOD PROFESSIONAL SERVICES | 12701 WHITEWATER DR SUITE 300    MINNETONKA MN 55343 |
| WEX BANK | PO BOX 4337    CAROL STREAM IL 60197-4337 |
| WF RRH, LLC | 1477 LONG POND ROAD    ROCHESTER NY 14626 |
| WGAC -AM | BEASLEY MEDIA GROUP PO BOX 628231    ORLANDO FL 32862-8231 |
| WGME, INC. | PO BOX 206270    DALLAS TX 75320-6270 |
| WHALEY FOODSERVICE LLC | PO BOX 615    LEXINGTON SC 29071 |
| WHAPPS LLC | PO BOX 831965    RICHARDSON TX 75083-1965 |
| WHEN I WORK INC | 420 N 5TH STREET SUITE 500    MINNEAPOLIS MN 55401 |
| WHENTOWORK, INC. | 360 E 1ST 301    TUSTIN CA 92780 |
| WHERE THE HEART IS | 3660 OUTLOOK ST.    MARIETTA GA 30066 |
| WHISPERING PINES LAWNCARE AND LANDSCAPE | 5378 HESSEN ROAD    CASCO MI 48064 |
| WHITE & WOLNERMAN, PLLC | 950 THIRD AVENUE, 11TH FLOOR    NEW YORK NY 10022 |
| WHITELEYS LAWN CARE | DBA WHITELEYS LAWN CARE 218 N AURORA ST    EASTON MD 21601 |
| WHITLOWS SECURITY SPECIALISTS | 10714 W. GREENFIELD AVE    MILWAUKEE WI 53214 |
| WHO ARE YOU GUYS LLC | 7 YATES ROAD    MANALAPAN TOWNSHIP NJ 07726 |
| WI DEPT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY N TOWER, FL 4    MADISON WI 53705 |
| WI DEPT OF FINANCIAL INSTITUTIONS | WI DEPT OF FINANCIAL INSTITUTIONS CORP AND CONSUMER SERVICES P.O. BOX 93348  MILWAUKEE WI 53293 |
| WI ENVIRO SERVICES DEPT | 101 S WEBSTER    MADISON WI 53703 |
| WIDOWS OF OPPORTUNITY | PO BOX 292162    COLUMBIA SC 29229 |
| WILD WILD EAST | 3402 LAKE VANESSA CIR NW    SALEM OR 97304 |
| WILFRE COMPANY, INC | 8161 MEMORY GARDENS LANE    HEBRON MD 21830 |
| WILL COUNTY HEALTH DEPT | 501 ELLA AVE    JOLIET IL 60433 |
| WILL COUNTY TREASURER | ATTN: WILL COUNTY OFFICE TREASURER 302 N CHICAGO ST    JOLIET IL 60432 |
| WILLAMETTE HVAC | 3075 SE CENTURY BLVD STE 206    HILLSBORO OR 97124 |
| WILLAMETTE VALLEY RESOURCES & REFERRALS | 5913 AVALON ST    EUGENE OR 97402 |
| WILLIAM MASTON | 431 N. ITHAN AVENUE    BRYN MAWR PA 19010 |
| WILLIAMS LAND IMPROVEMENT CORP | 33626 EAST HARVEY RD    CRESWELL OR 97426 |

| Name | Address |
|---|---|
| WILLIAMS SEWER & DRAIN INC | 887 STAGECOACH ROAD NE   THOMSON GA 30824 |
| WILLIAMSON CNTY TAX ASSESSOR | COLLECTOR 904 S MAIN STREET   GEORGETOWN TX 78626 |
| WILLIAMSON CO MUD | 919 CONGRESS AVENUE SUITE 1500   AUSTIN TX 78701 |
| WILLIAMSON CO MUD 10 | C/O CROSSROADS UTILITY SERVICES 2601 FOREST CREEK DRIVE ROUND ROCK TX 78665-1232 |
| WILLIAMSON COUNTY | 904 S MAIN STREET   GEORGETOWN TX 78626 |
| WILLOW CARE CONSULTING LLC | 457 BROOKSIDE DR   EUGENE OR 97405 |
| WILLOW COVE INVESTMENT GROUP INC | 5887 T BAR LANE   WINNECONNE WI 54986 |
| WILLOW HEIGHTS | 32 HECKEL ROAD   MCKEES ROCKS PA 15136 |
| WILLSCOT | PO BOX 91975   CHICAGO IL 60693-1975 |
| WILSON COMPANIES LLC | 369 COLTART AVE   PITTSBURGH PA 15213 |
| WIND RIVER ENVIRONMENTAL, LLC | PO BOX 22074   NEW YORK NY 10087-2074 |
| WIND RIVER ENVIRONMENTAL, LLC | DBA SEMINOLE SEPTIC PO BOX 22074   NEW YORK NY 10087-2074 |
| WINDOW WIZARDZ LLC | 112 VILLAGE LANE   EATONTON GA 31024 |
| WINDOW WORLD OF FORT MYERS | 5641 DIVISION DRIVE   FORT MYERS FL 33905 |
| WINDOWS OF OPPORTUNITY LLC | 3055 SERENITY ROAD   OAKLAND MI 48363 |
| WINDSTREAM | PO BOX 9001013   LOUISVILLE KY 40290-1013 |
| WINSTON SANITARY SERVICE | 376 INDUSTRIAL DR   ROSEBURG OR 97471 |
| WIRELESS NURSECALL SYSTEMS INC | 102 S 54TH STREET   CHANDLER AZ 85226 |
| WISCONSIN ASSISTED LIVING ASSOCIATION | 5325 WALL STREET SUITE 2305   MADISON WI 53718 |
| WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPT. OF JUSTICE 114 EAST, STATE CAPITOL  MADISON WI 53707-7857 |
| WISCONSIN DEPARTMENT OF HEALTH SERVICES | 200 N JEFFERSON STREET SUITE 501   GREEN BAY WI 54301 |
| WISCONSIN DEPARTMENT OF JUSTICE | PO BOX 93970   MILWAUKEE WI 53293-9370 |
| WISCONSIN DEPARTMENT OF LABOR | 201 E. WASHINGTON AVE.   MADISON WI 53703 |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: STATE REVENUE BUILDING 2135 RIMROCK RD   MADISON WI 53708 |
| WISCONSIN DIAGNOSTIC LABRATORIES, LLC | PO BOX 78055   MILWAUKEE WI 53278-8055 |
| WISCONSIN ELEVATOR INSPECTION, INC | S41 W35755 COUNTY ROAD C   DOUSMAN WI 53118 |
| WISCONSIN INSURANCE SECURITY FUND | 2820 WALTON COMMONS LANE, SUITE 135   MADISON WI 53718 |
| WISCONSIN PHARMACY EXAMINING BOARD | 4822 MADISON YARDS WAY   MADISON WI 53705 |
| WISCONSIN SECRETARY OF STATE | B41 W STATE CAPITOL   MADISON WI 53703 |
| WISCONSIN SECRETARY OF STATE | ATTN: SARAH GODLEWSKI P.O. BOX 7848   MADISON WI 53707 |
| WISDOT SMART MV1 | PO BOX 7949   MADISON WI 53707-7949 |
| WISETECH ADVOCATES, LLC | 1209 11TH AVE   YORK PA 17402 |
| WISHING WELL LIQUORS LLC | 786 IDLEWILD AVE   EASTON MD 21601 |
| WITHEY MORRIS PLC | 2525 EAST ARIZONA BILTMORE CIRCLE SUITE A212   PHOENIX AZ 85016 |
| WM CORPORATE SERVICES INC | PO BOX 4648   CAROL STREAM IL 60197-4648 |
| WM CORPORATE SERVICES, INC. | PO BOX 541065   LOS ANGELES CA 90054-1065 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| WO-60 | 152 FINSTOWN ST    HUHO TX 78634 |
| WOLVERINE POWER SYSTEMS | 3229 80TH AVE    ZEELAND MI 49464 |
| WONDER LAB FILMS, LLC | PO BOX 61    GREENSBURG PA 15601 |
| WON-DOOR CORPORATION | PO BOX 27484    SALT LAKE CITY UT 84127-0484 |
| WOOD FRUITTICHER GROCERY COMPANY INC | PO BOX 830119    BIRMINGHAM AL 35283 |
| WOODS AT CEDAR RUN - SHARED | 824 LISBURN ROAD    CAMP HILL PA 17011 |
| WORKDOC 1ST LLC | 2820 CRESTWOOD BLVD    IRONDALE AL 35210-1229 |
| WORKDOC 1ST LLC | 2820 CRESTWOOD BLVD    IRONDALE AL 35210 |
| WORKERS COMPENSATION BOARD | ACCOUNTS-DB PENALTY 328 STATE STREET    SCHENECTADY NY 12305-2318 |
| WORKINGADVANTAGE | 19495 BISCAYNE BOULEVARD, SUITE 300    AVENTURA FL 33180 |
| WORKPARTNERS (UPMC) - | WC100-2038339-2025A WORKPARTNERS FULLY INS WKRS COMP PITTSBURGH PA 15251-2833 |
| WORKWISE COMPLIANCE | PO BOX 5750    CAROL STREAM IL 60197 |
| WORLDWIDE PEST CONTROL, INC | PO BOX 5746    SAN ANTONIO TX 78201 |
| WORSEK & VIHON LLP | 180 NORTH LASALLE STREET SUITE 3010    CHICAGO IL 60601 |
| WRIGHT COUNTY HEALTH AND HUMAN SERVICES | 3650 BRADDOCK AVE. NE SUITE 2100    BUFFALO MN 55313 |
| WRIGHT WAY CORP | 12N268 JACKSON DRIVE    EGLIN IL 60124 |
| WRIKE INC - SHARED | DEPT 0570    DALLAS TX 75312-0570 |
| WRP OPERATING WASHINGTON NJ, LLC | 120 TOWN CENTER BLVD.    SEWELL NJ 08080 |
| WSB | 3701 40TH AVE NW SUITE 100    ROCHESTER MN 55901 |
| WTP SERVICE | 176-25 UNION TURNPIKE    FRESH MEADOWS NY 11366 |
| WWP LLC | 6750 E CAMELBACK RD SUITE 103    SCOTTSDALE AZ 85251-2020 |
| XCEL ENERGY | 414 NICOLLET MALL    MINNEAPOLIS MN 55401 |
| XEROX IT SOLUTIONS | P.O. BOX 3296    GLEN ELLYN IL 60138 |
| XFINITY | 9401 E PANORMA CIR    CENTENNIAL CO 80112-3403 |
| XROADS NETWORKS INC. | 770 IRVINE CENTER DRIVE SUITE 800    IRVINE CA 92618 |
| XTREME REPAIR LLC | 211 SPRUCE STREET    HORTONSILLE WI 54944 |
| YAC INDUSTRIES, LLC | 116 CASTLES GATE DR    MOORESVILLE NC 28117 |
| YALE NEW HAVEN HOSPITAL | PO BOX 417654    BOSTON MA 02241-7654 |
| YANKEE EQUIPMENT SYSTEMS LLC | PO BOX 630    BARRINGTON NH 03825 |
| YARDI MARKETPLACE | PO BOX 209413    AUSTIN TX 78720-9280 |
| YARDI SYSTEMS | PO BOX 6316    HICKSVILLE NY 11802-6313 |
| YARDI SYSTEMS INC. | P.O BOX 82572    GOLETA CA 93118-2572 |
| YARDI SYSTEMS, INC | PO BOX 209412    AUSTIN TX 78720-9280 |
| YDIPRMC LLC (DBA YOUR DOCS IN) | DBA YOUR DOCS IN 1135 S SILIBURY BLVD    SALISBURY MD 21804-2015 |
| YELLOWSTONE LANDSCAPE | PO BOX 101017    ATLANTA GA 30392 |
| YELLOWSTONE LANDSCAPING | PO BOX 101017    ATLANTA GA 30392-1017 |
| YES ENERGY MANAGEMENT | 1877 BROADWAY ST SUITE 606    BOULDER CO 80302 |
| YES ENERGY MANAGEMENT INC | PO BOX 209416    AUSTIN TX 78720-9280 |
| YESCO | 6725 W CHICAGO ST    CHANDLER AZ 85226 |

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| YIREH TRANSPORT LLC | 1181 LONE PALM WAY    ST CLOUD FL 34771 |
| YMC COLORADO PROPERTIES, LLC | 3611 MOTOR AVENUE SUITE 100   LOS ANGELES CA 90034 |
| YMC KIERLAND CC I, LLC | 3611 MOTOR AVENUE SUITE 100   LOS ANGELES CA 90034 |
| YMC NEW MEXICO PROPERTIES, LLC | 3611 MOTOR AVENUE SUITE 100   LOS ANGELES CA 90034 |
| YMCA OF METROPOLITAN MILWAUKEE | PO BOX 2174    MILWAUKEE WI 53201-2174 |
| YONEZAWA-MILLER COMPANY LLC | 999 PLAYA DEL NORTE DRIVE SUITE 101   TEMPE AZ 85288 |
| YORK PLUMBING INC | 1408 INDUSTRIAL WAY 9    GARDNERVILLE NV 89410 |
| YOUNG MENS CHRISTIAN ASSOCIATION | OF METROPOLITAN MILWAUKEE PO BOX 2174   MILWAUKEE WI 53201 |
| YOUR IT GUY | 67 W NORWELL LANE    ROUND LAKE IL 60073 |
| YOUR MAIN LAB, LLC | 4932 S VIRGINIA ST    RENO NV 89502 |
| YOUR SOLUTION LOCKSMITH, LLC | 2099 BAYWOOD TREE LN SW    SNELLVILLE GA 30078 |
| ZABEL TRUST OF 2002 REINHARDT ZABEL | C/O HARRY ZABEL 1324 LEONARD RD   GARDNERVILLE NV 89460 |
| ZEBRA INTERNATIONAL LLC | 550 W PLUMB LN. SUITE B123   RENO NV 89509 |
| ZIEN SERVICE, INC. | 2303 W. MILL ROAD    GLENDALE WI 53209 |
| ZIPLY FIBER | 135 LAKE STREET S SUITE 155   KIRKLAND WA 98033 |
| ZIPPY PLUMBER | 2102 FISHER TRAIL NE    ATLANTA GA 30345 |
| ZIPRECRUITER INC | PO BOX 102827    PASADENA CA 91189-2827 |
| ZOHO CORPORATION | PO BOX 894926    LOS ANGELES CA 90189-4926 |
| ZOOM VIDEO COMMUNICATIONS, INC | 55 ALMADEN BLVD    SAN JOSE CA 95113 |
| ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY ST, STE 900    VANCOUVER WA 98660 |

## Total Count: 14800

**EXHIBIT E**

| Name | Email |
|------|-------|
| ALABAMA ATTORNEY GENERAL | consumerinterest@Alabamaag.gov |
| ARIZONA ATTORNEY GENERAL | todd.ruggeri@azag.gov |
| BAKER DONELSON BEARMAN CALDWELL | SMATHEWS@BAKERDONELSON.COM |
| BRADLEY ARANT BOULT CUMMINGS LLP | GBARBER@BRADLEY.COM |
| BRADLEY ARANT BOULT CUMMINGS LLP | skane@bradley.com |
| BURR & FORMAN LLP | gmills@burr.com |
| CALIFORNIA ATTORNEY GENERAL | piu@doj.ca.gov |
| CARRINGTON COLEMAN SLOMAN & | MARKCASTILLO@CCSB.COM; MSUTHERLAND@CCSB.COM; RROWE@CCSB.COM |
| CENTERS FOR MEDICARE AND MEDICAID | ROBOSORA@cms.hhs.gov;  RONYCORA@cms.hhs.gov; ROPHIORA@cms.hhs.gov;  ROATLORA@cms.hhs.gov; ROCHIORA@cms.hhs.gov;  RODALORA@cms.hhs.gov; ROKCMORA@cms.hhs.gov; ROSFOORA@cms.hhs.gov; ROSEA_ORA2@cms.hhs.gov |
| CONNECTICUT ATTORNEY GENERAL | attorney.general@ct.gov |
| DELAWARE ATTORNEY GENERAL | attorney.general@state.de.us |
| FERGUSON BRASWELL FRASER KUBASTA PC | MCLONTZ@FBFK.LAW; RSMILEY@FBFK.LAW |
| FLORIDA ATTORNEY GENERAL | citizenservices@myfloridalegal.com;  oag.civil.eserve@myfloridalegal.com |
| FOLEY & LARDNER LLP | AWALKER@FOLEY.COM |
| FOLEY & LARDNER LLP | MICHELLE.SANEY@FOLEY.COM |
| FOLEY & LARDNER LLP | TSCANNELL@FOLEY.COM; NORA.MCGUFFEY@FOLEY.COM |
| FOLEY & LARDNER, LLP | awalker@foley.com;  jclass@foley.com;  tscannell@foley.com |
| FOX ROTHSCHILD LLP | BAXELROD@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | TMONSOUR@FOXROTHSCHILD.COM |
| GEORGIA ATTORNEY GENERAL | Agcarr@law.ga.gov |
| HUSCH BLACWELL LLP | TARA.LEDAY@HUSCHBLACKWELL.COM; JENNIFER.POLLAN@HUSCHBLACKWELL.COM |
| IDAHO ATTORNEY GENERAL | bankruptcy@ag.idaho.gov |
| ILLINOIS ATTORNEY GENERAL | bankruptcy_notices@ilag.gov |
| INTERNAL REVENUE SERVICE | MILLIE.H.AGENT@IRS.GOV |
| KANSAS ATTORNEY GENERAL | general@ksag.org |
| KENTUCKY ATTORNEY GENERAL | attorney.general@ag.ky.gov |
| LINEBARGER GOGGAN BLAIR & SAMPSON | DALLAS.BANKRUPTCY@LGBS.COM |
| MARYLAND ATTORNEY GENERAL | oag@oag.state.md.us |
| MCCREARY VESELKA BRAGG & ALLEN PC | JPARSONS@MVBALAW.COM |
| MICHIGAN ATTORNEY GENERAL | miag@michigan.gov |
| MINNESOTA ATTORNEY GENERAL | ag.replies@ag.state.mn.us |
| MONTANA ATTORNEY GENERAL | contactocp@mt.gov |
| NEVADA ATTORNEY GENERAL | AgInfo@ag.nv.gov |
| NEW JERSEY ATTORNEY GENERAL | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |

Inspired Healthcare Capital Holdings, LLC
Email Service List

| Name | Email |
|------|-------|
| NEW YORK ATTORNEY GENERAL | letitia.james@ag.ny.gov |
| NORTH CAROLINA ATTORNEY GENERAL | ncago@ncdoj.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | Elizabeth.a.young@usdoj.gov;  asher.bublick@usdoj.gov |
| OHIO ATTORNEY GENERAL | Kristin.Radwanick@OhioAGO.gov |
| OKLAHOMA ATTORNEY GENERAL | CPU_bankruptcy@oag.ok.gov |
| OREGON ATTORNEY GENERAL | AttorneyGeneral@doj.state.or.us |
| PENNSYLVANIA ATTORNEY GENERAL | BCPAdmin@attorneygeneral.gov |
| PERDUE BRANDON FIELDER COLLINS MOTT | EBCALVO@PBFCM.COM |
| POLSINELLI PC | lkatz@polsinelli.com |
| POLSINELLI PC | lkatz@polsinelli.com |
| PROVIDENT BANK | tcassidy@lakelandbank.com |
| RIKER DANZIG, LLP | JSCHWARTZ@RIKER.COM; CPLAZA@RIKER.COM; JSANCHEZ@RIKER.COM |
| SPENCER FANE LLP | JKATHMAN@SPENCERFANE.COM |
| STRIDE BANK, N.A. | dblacklock@stridebank.com |
| SYNOVUS BANK | shhlnotices@synovus.com |
| TEXAS ATTORNEY GENERAL | bankruptcytax@oag.texas.gov;  communications@oag.texas.gov |
| TEXAS SECURITY BANK | John.Levinski@TexasSecurityBank.com |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | statewide.accounting@cpa.texas.gov; Kelly.Hancock@cpa.texas.gov |
| UMB BANK | Bryan.Nance@umb.com |
| UNION BANK AND TRUST COMPANY | tom.weinandt@ubt.com |
| US ATTORNEY OFFICE FOR THE NDTX | USATXN.Media@usdoj.gov |
| UTAH ATTORNEY GENERAL | bankruptcy@agutah.gov |
| WALENTINE OTOOLE, LLP | mfkivett@walentineotoole.com |
| WASHINGTON ATTORNEY GENERAL | lemon@atg.wa.gov |
| WEBSTER BANK, NA | creveille@websterbank.com |
| WESTERN ALLIANCE BANK | khickman@westernalliancebank.com |
| WISCONSIN ATTORNEY GENERAL | dojbankruptcynoticegroup@doj.state.wi.us |

# Total Count: 83

Inspired Healthcare Capital Holdings, LLC
Email Service List

| Name | Email |
| --- | --- |
| EMERSON EQUITY BRIDGE FUND I, LLC | TAXELROD@BROWNRUDNICK.COM |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

# Total Count: 30

**EXHIBIT F**

Inspired Healthcare Capital Holdings, LLC
Address Service List

| Name | Address |
|------|---------|
| EXEC OFFICE OF AGING & INDEPENDENCE | ATTN ASSISTED LIVING LICENSURE COMP ONE ASHBURTON PLACE, 10TH FLOOR   BOSTON MA 02108 |

## Total Count: 1